Exhibit 1

# UNITED STATES DISTRICT COURT
## FOR THE Northern District of Illinois – CM/ECF LIVE, Ver 6.3.3
### Eastern Division

Oakley, Inc.

Plaintiff,

v.

Case No.:
1:20−cv−02970

Honorable Manish S. Shah

The Partnerships and Unincorporated Associations
Identified on Schedule "A", et al.

Defendant.

## NOTIFICATION OF DOCKET ENTRY

This docket entry was made by the Clerk on Monday, October 26, 2020:

      MINUTE entry before the Honorable Manish S. Shah: No defendant has appeared to object to plaintiff's motion for entry of default judgment. The motion is granted. Although the information about defendants' profits and revenues is sparse and there is the possibility that the restrained funds were generated by non−infringing sales, the court concludes that plaintiff's efforts provide the best available measure of profits. Defendants' failure to appear and the evidence submitted in support of the TRO demonstrate that a permanent injunction is appropriate. Enter Default Judgment Order and terminate civil case. Notices mailed. (psm, )

**ATTENTION:** This notice is being sent pursuant to Rule 77(d) of the Federal Rules of Civil Procedure or Rule 49(c) of the Federal Rules of Criminal Procedure. It was generated by CM/ECF, the automated docketing system used to maintain the civil and criminal dockets of this District. If a minute order or other document is enclosed, please refer to it for additional information.

For scheduled events, motion practices, recent opinions and other information, visit our web site at *www.ilnd.uscourts.gov*.

# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | |
|---|---|
| OAKLEY, INC., | |
| Plaintiff, | Case No. 20-cv-06495 |
| v. | **Judge Sara L. Ellis** |
| FIVE GOGOGO STORE, et al., | **Magistrate Judge Gabriel A. Fuentes** |
| Defendants. | |

## FINAL JUDGMENT ORDER

This action having been commenced by Plaintiff Oakley, Inc. ("Plaintiff" or "Oakley") against the fully interactive, e-commerce stores[1] operating under the seller aliases identified on Schedule A to the Complaint and attached hereto (collectively, the "Seller Aliases"), and Plaintiff having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto (collectively, the "Defaulting Defendants");

This Court having entered upon a showing by Plaintiff a temporary restraining order and preliminary injunction against Defaulting Defendants which included an asset restraining order;

Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

---

[1] The e-commerce store urls are listed on Schedule A hereto under the Online Marketplaces.

1

Defaulting Defendants having failed to answer the Complaint or otherwise plead, and the time for answering the Complaint having expired;

THIS COURT HEREBY FINDS that it has personal jurisdiction over Defaulting Defendants since Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more Seller Aliases, offer shipping to the United States, including Illinois, accept payment in U.S. dollars, and have sold products infringing directly and/or indirectly the following patented Oakley Design.

| Patent Number | Claim | Issue Date |
|---|---|---|
| D659,180 |  | May 8, 2012 |



THIS COURT FURTHER FINDS that Defaulting Defendants are liable for patent infringement (35 U.S.C. § 271).

IT IS HEREBY ORDERED that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED in its entirety, that Defaulting Defendants are deemed in default and that this Final Judgment is entered against Defaulting Defendants.

IT IS FURTHER ORDERED that:

1.  Defaulting Defendants, their affiliates, officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through, under or in active concert with them be permanently enjoined and restrained from:

    a.  offering for sale, selling, and importing any product not authorized by Oakley and that includes any reproduction, copy or colorable imitation of the design claimed in the Oakley Design;

    b.  aiding, abetting, contributing to, or otherwise assisting anyone in infringing upon the Oakley Design; and

    c.  effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in Subparagraphs (a) and (b).

2.  Upon Oakley's request, any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace

platforms such as eBay Inc. ("eBay"), AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com, Inc. ("Amazon"), and ContextLogic Inc. d/b/a Wish.com ("Wish.com") (collectively, the "Third Party Providers") shall within ten (10) business days after receipt of such notice disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of infringing goods using the Oakley Design.

3.      Pursuant to 35 U.S.C. § 289, Oakley is awarded profits from each of the Defaulting Defendants for infringing use of the Oakley Design on products sold through at least the Defaulting Defendants' Online Marketplaces according to the below chart:

| Defaulting Defendant Seller Aliases | Profit Award |
|---|---|
| feida2 Store | $250 |
| Fit Regenerate Store | $1,889 |
| Five gogogo Store | $1,366 |
| For Carlife Store | $250 |
| HSSEE Sporting Store | $1,812 |
| IAF Store | $250 |
| LISM Outdoor Store Store | $250 |
| MOLAUNA Official Store | $1,288 |
| NJ WIN Store | $1,584 |
| Outdoor Dropshopping Store | $882 |
| Shop910353312 Store | $250 |
| Shop910718017 Store | $250 |
| Shop910764028 Store | $250 |
| WHDAISY outdoor Store | $250 |
| Zhangheng Healthy Outdoor Store | $250 |
| Auspicious shop us | $250 |
| bailunus | $250 |
| Brand: Yxs | $2,133 |
| dajianzhugongchengyouxiangongsi | $250 |
| FXYHELLO Wisdom House | $1,130 |
| HRTX | $250 |
| Ji'an Yuying Technology Co., Ltd. | $250 |
| Jinniucv | $625 |
| JUNJIANUS | $823 |

4

| | |
|---|---|
| JYYB | $4,931 |
| King's Shop. | $2,660 |
| LCSMkj | $1,448 |
| MAOSEWENTI | $250 |
| ShanXiChuangMaoXinMaoYiYouXiangGongSi | $1,048 |
| SHERRY-SHOP | $250 |
| Six pony | $2,508 |
| siyuemei | $250 |
| xiaoheitu | $314 |
| xinwang-maoyi | $250 |
| XZ Boutiques | $250 |
| abc202088 | $250 |
| bashooamkdw | $250 |
| bicooteaurqhl | $250 |
| fusootgkdii | $250 |
| JONANY | $1,276 |
| lathashmhk | $250 |
| mcnusmoofou | $250 |
| mcshesheuxnnfc | $250 |
| mcsisedry | $501 |
| mcsleleoljlmt | $250 |
| mctisheqhyau | $250 |
| musesrlfl | $250 |
| nasheightexpy | $250 |
| neandoqqwabp | $250 |
| NormanrImRw | $250 |
| poaretvrscd | $250 |
| rathooify | $250 |
| retahaleggdel | $250 |
| saynathnejnjraAm3b0qeKL | $665 |
| seteemab | $250 |
| sheesmijobyk | $250 |
| shelouezngjfh | $250 |
| shusaezanvsed | $250 |
| smelargwlnp | $250 |
| tadevrqj | $250 |
| thearkeighcibqp | $250 |
| toatasuqpff | $250 |
| weixinfei9334 | $250 |

4.    Oakley may serve this Order on Third Party Providers, including PayPal, Inc. ("PayPal"), Alipay, Alibaba, Ant Financial Services Group ("Ant Financial"), Wish.com, and Amazon Pay, by e-mail delivery to the e-mail addresses Oakley used to serve the Temporary Restraining Order on the Third Party Providers.

5.    Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Alipay, Alibaba, Ant Financial, Wish.com, and Amazon Pay, shall, within ten (10) business days of receipt of this Order, permanently restrain and enjoin any financial accounts connected to Defaulting Defendants' Seller Aliases or Online Marketplaces from transferring or disposing of any funds, up to the above identified damages award, or other of Defaulting Defendants' assets.

6.    All monies, up to the above identified damages award, currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal Alipay, Alibaba, Ant Financial, Wish.com, and Amazon Pay, are hereby released to Oakley as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Alipay, Alibaba, Ant Financial, Wish.com, and Amazon Pay, are ordered to release to Oakley the amounts from Defaulting Defendants' financial accounts within ten (10) business days of receipt of this Order.

7.    Until Oakley has recovered full payment of monies owed to it by any Defaulting Defendant, Oakley shall have the ongoing authority to serve this Order on Third Party Providers, including PayPal, Alipay, Alibaba, Ant Financial, Wish.com, and Amazon Pay, in the event that any new financial accounts controlled or operated by Defaulting Defendants are identified.  Upon receipt of this Order, Third Party Providers, including

PayPal, Alipay, Alibaba, Ant Financial, Wish.com, and Amazon Pay, shall within ten (10) business days:

a. locate all accounts and funds connected to Defaulting Defendants' Seller Aliases and Online Marketplaces, including, but not limited to, any financial accounts connected to the information listed in Schedule A hereto, the e-mail addresses identified in Exhibit 2 to the Declaration of Jason Groppe, and any e-mail addresses provided for Defaulting Defendants by third parties;

b. restrain and enjoin such accounts or funds from transferring or disposing of any money or other of Defaulting Defendants' assets; and

c. release all monies, up to the above identified damages award, restrained in Defaulting Defendants' financial accounts to Oakley as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

8. In the event that Plaintiff identifies any additional online marketplaces or financial accounts owned by Defaulting Defendants, Plaintiff may send notice of any supplemental proceeding to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 2 to the Declaration of Jason Groppe and any e-mail addresses provided for Defaulting Defendants by third parties.

9.      The ten thousand dollar ($10,000) surety bond posted by Plaintiff is hereby released to

Plaintiff or its counsel, Greer, Burns & Crain, Ltd.  The Clerk of the Court is directed to

return the surety bond previously deposited with the Clerk of the Court to Plaintiff or its

counsel.

This is a Final Judgment.

DATED:  January 19, 2021

_____
Sara L. Ellis
United States District Judge

Oakley, Inc. v. Five gogogo Store, et al. - Case No. 20-cv-06495

# Schedule A

| No. | Seller Aliases | No. | Seller Aliases |
|---|---|---|---|
| 1 | Five gogogo Store | 2 | HSSEE Sporting Store |
| 3 | MOLAUNA Official Store | 4 | Outdoor Dropshopping Store |
| 5 | Zhangheng Healthy Outdoor Store | 6 | Fit Regenerate Store |
| 7 | feida2 Store | 8 | NJ WIN Store |
| 9 | Shop910353312 Store | 10 | WHDAISY outdoor Store |
| 11 | For Carlife Store | 12 | IAF Store |
| 13 | LISM Outdoor Store Store | 14 | Shop910718017 Store |
| 15 | Shop910764028 Store | 16 | ShanXiChuangMaoXinMaoYiYouXiangGongSi |
| 17 | SHERRY-SHOP | 18 | MAOSEWENTI |
| 19 | XZ Boutiques | 20 | siyuemei |
| 21 | JUNJIANUS | 22 | JYYB |
| 23 | dajianzhugongchengyouxiangongsi | 24 | FXYHELLO Wisdom House |
| 25 | DISMISSED | 26 | xiaoheitu |
| 27 | Brand: Yxs | 28 | King's Shop. |
| 29 | Six pony | 30 | HRTX |
| 31 | bailunus | 32 | Auspicious shop us |
| 33 | xinwang-maoyi | 34 | Jinniucv |
| 35 | Ji'an Yuying Technology Co., Ltd. | 36 | DISMISSED |
| 37 | LCSMkj | 38 | abc202088 |
| 39 | NormanrImRw | 40 | neandoqqwabp |
| 41 | saynathnejnjraAm3b0qeKL | 42 | mcsisedry |
| 43 | nasheightexpy | 44 | mcnusmoofou |
| 45 | fusootgkdii | 46 | tadevrqj |
| 47 | mcshesheuxnnfc | 48 | bashooamkdw |
| 49 | mctisheqhyau | 50 | retahaleggdel |
| 51 | thearkeighcibqp | 52 | mcsleleoljlmt |
| 53 | sheesmijobyk | 54 | smelargwlnp |
| 55 | bicooteaurqhl | 56 | poaretvrscd |
| 57 | toatasuqpff | 58 | shusaezanvsed |
| 59 | lathashmhk | 60 | seteemab |
| 61 | musesrlfl | 62 | shelouezngjfh |
| 63 | rathooify | 64 | JONANY |
| 65 | weixinfei9334 | | |

| No. | Online Marketplaces | No. | Online Marketplaces |
|---|---|---|---|
| 1 | aliexpress.com/store/4477048 | 2 | aliexpress.com/store/5048198 |
| 3 | aliexpress.com/store/5076225 | 4 | aliexpress.com/store/5076280 |
| 5 | aliexpress.com/store/5780784 | 6 | aliexpress.com/store/5871456 |
| 7 | aliexpress.com/store/900244182 | 8 | aliexpress.com/store/910340044 |
| 9 | aliexpress.com/store/910353312 | 10 | aliexpress.com/store/910365394 |
| 11 | aliexpress.com/store/910369135 | 12 | aliexpress.com/store/910439136 |
| 13 | aliexpress.com/store/910547042 | 14 | aliexpress.com/store/910718017 |
| 15 | aliexpress.com/store/910764028 | 16 | amazon.com/sp?seller=A121PEC2ZUISEL |
| 17 | amazon.com/sp?seller=A166T1DMSKT2CB | 18 | amazon.com/sp?seller=A18LPGNQ1272NH |
| 19 | amazon.com/sp?seller=A1GTTOY46EDPQB | 20 | amazon.com/sp?seller=A1KRWVNYLVFOLS |
| 21 | amazon.com/sp?seller=A1L6QICWBMG5CO | 22 | amazon.com/sp?seller=A1R213HNTPH8GM |
| 23 | amazon.com/sp?seller=A1VR70WULHADYL | 24 | amazon.com/sp?seller=A27UG88VRHOE5N |
| 25 | DISMISSED | 26 | amazon.com/sp?seller=A2QS0EL10YRXER |
| 27 | amazon.com/sp?seller=A2XFSOFNUB3TN8 | 28 | amazon.com/sp?seller=A35SRZAQ10781L |
| 29 | amazon.com/sp?seller=A37MPW3H3J0AZ6 | 30 | amazon.com/sp?seller=A395K3S5YHWXWI |
| 31 | amazon.com/sp?seller=A3QQFMDJYEZM4F | 32 | amazon.com/sp?seller=A3R9WJNWXCS7DO |
| 33 | amazon.com/sp?seller=A3UF4VQR8I94FR | 34 | amazon.com/sp?seller=A48VJ8TW7T7TY |
| 35 | amazon.com/sp?seller=AD3E5CEVVCHW4 | 36 | DISMISSED |
| 37 | amazon.com/sp?seller=AVG1UFR62MTHF | 38 | ebay.com/usr/abc202088 |
| 39 | wish.com/merchant/5d53e8dc3db43e6fc1f3eac0 | 40 | wish.com/merchant/5e904a70828e6a3794718e41 |
| 41 | wish.com/merchant/5e904bd429e78649fc3ad32c | 42 | wish.com/merchant/5e904c601180948dadcc004e |
| 43 | wish.com/merchant/5e906c24118094a828cc0177 | 44 | wish.com/merchant/5e906ca62481275ec0ee4a0d |
| 45 | wish.com/merchant/5e907106ed70bcac38345b14 | 46 | wish.com/merchant/5e9072f73795e5acb76870f8 |

| No. | Online Marketplaces | No. | Online Marketplaces |
|---|---|---|---|
| 47 | wish.com/merchant/5e90736f118094afd1cbfdad | 48 | wish.com/merchant/5e90748ded70bcaf08345b1a |
| 49 | wish.com/merchant/5e907616118094b1f2cbfdf0 | 50 | wish.com/merchant/5e9076af3795e5afb2687204 |
| 51 | wish.com/merchant/5e90772fe3851eb12e79b2d5 | 52 | wish.com/merchant/5e9078be187e5bb03acc8a19 |
| 53 | wish.com/merchant/5e9446fb29e78634408a0f60 | 54 | wish.com/merchant/5e95938425bb5e3eba2425d5 |
| 55 | wish.com/merchant/5e9593feec27b43ba5cb9cca | 56 | wish.com/merchant/5e9599b4d020624506c8d1e4 |
| 57 | wish.com/merchant/5e959a26ec27b440dbcb9bfc | 58 | wish.com/merchant/5e96b4f8058b71413eedc7ca |
| 59 | wish.com/merchant/5e96c75d058b7150f2edcbee | 60 | wish.com/merchant/5e96cc9c942cd454c83e6ca3 |
| 61 | wish.com/merchant/5e9701c907790814dd5308ca | 62 | wish.com/merchant/5e9704c529139817cce2f59c |
| 63 | wish.com/merchant/5e9b109e29e786140031494d | 64 | wish.com/merchant/5ebbb24f97064d95813b592e |
| 65 | wish.com/merchant/5f0825d10b29109679ac5162 | | |

11

# UNITED STATES DISTRICT COURT
## FOR THE Northern District of Illinois – CM/ECF LIVE, Ver 6.3.3
### Eastern Division

Oakley, Inc.

                              Plaintiff,

v.                                        Case No.:
                                        1:20−cv−06676
                                        Honorable Martha M.
                                        Pacold

The Partnerships and Unincorporated Associations
Identified on Schedule "A", et al.

                              Defendant.

## NOTIFICATION OF DOCKET ENTRY

This docket entry was made by the Clerk on Thursday, February 4, 2021:

      MINUTE entry before the Honorable Martha M. Pacold: Telephonic hearing held
on 2/4/2021 on Plaintiff's motion for entry of default and default judgment [43]. No
defendant appeared at the hearing or responded to the motion. The motion [43] is granted.
Based on the evidence submitted in support of the temporary restraining order and the
motion for entry of default and default judgment, and the admission of liability by virtue
of the default, plaintiff has established infringement of plaintiff's designs by products sold
through the defaulting defendants' online marketplaces and that a permanent injunction
should be entered. Plaintiff has shown that monetary damages are inadequate to address
these harms and that the public interest would not be disserved by a permanent injunction.
No defendants have argued otherwise; thus, the court also finds that the balance of the
hardships favors an injunction. As in Oakley, Inc. v. The Partnerships and Unincorporated
Associations Identified on Schedule "A", No. 1:20−cv−02970, Dkt. 61, "Although the
information about defendants' profits and revenues is sparse and there is the possibility
that the restrained funds were generated by non−infringing sales, the court concludes that
plaintiff's efforts provide the best available measure of profits." The ten thousand dollar
($10,000) surety bond posted by Plaintiff is hereby released to Plaintiff or its counsel,
Greer, Burns & Crain, Ltd. The Clerk of the Court is directed to return the surety bond
previously deposited with the Clerk of the Court to Plaintiff or its counsel. Enter Final
Judgment Order. Civil case terminated.(rao, )

**ATTENTION:** This notice is being sent pursuant to Rule 77(d) of the Federal Rules of
Civil Procedure or Rule 49(c) of the Federal Rules of Criminal Procedure. It was
generated by CM/ECF, the automated docketing system used to maintain the civil and
criminal dockets of this District. If a minute order or other document is enclosed, please
refer to it for additional information.

For scheduled events, motion practices, recent opinions and other information, visit our web site at ***www.ilnd.uscourts.gov***.

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| Bala Bangles, Inc., | ) | |
| | ) | |
| Plaintiff, | ) | Civil Action No. 1:22-cv-02477 |
| | ) | |
| v. | ) | |
| | ) | Judge Mary M. Rowland |
| The Entities and Individuals Identified in Annex A, | ) | |
| | ) | |
| | ) | |
| Defendants. | ) | |

---

**FINAL ORDER GRANTING PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT**

---

This matter comes before the Court on Bala Bangles, Inc.'s ("Plaintiff") Motion for Default Judgment. Upon consideration of the Motion, Plaintiff's Complaint, and other previously filed documents, the Court hereby grants such Motion and finds and concludes as follows:

**FINDINGS AND CONCLUSIONS**

1. The Court finds that Plaintiff is the owner of the following registered trademarks ("the Bala Trademarks"):

| Trademark | Status | Class | Reg. / App. No. | Reg./App. Date |
|---|---|---|---|---|
| BALA | Registered | 28 | 5678006 | 02/19/2019 |
| ba\a | Registered | 28 | 6688986 | 04/05/2022 |

2.     The Court finds that Plaintiff is the owner of the following registered copyrights ("the Copyrights"):

| Title | Status | Type | Reg. No. |
|---|---|---|---|
| Bala Product Pictures 2017 | Registered | Visual Material | VA 2-253-658 |
| Bala Product Pictures 2018 | Registered | Visual Material | VA 2-253-663 |
| Bala Product Pictures 2019 | Registered | Visual Material | VA 2-253-781 |
| Bala Product Pictures 2020 | Registered | Visual Material | VA 2-253-783 |

3.     The Court finds that Plaintiff is the owner of all right, title and interest in the following design patent asserted in this matter (the "Design Patent"):

| Title | Status | Reg. No. | Reg. Date |
|---|---|---|---|
| Weighted Exercise Band | Registered | D 888,167 | 6/23/2020 |

4.     The Court finds that Plaintiff properly completed service of process on Defendants by providing notice via electronic publication and email, along with any notice that the Defaulting Defendants received from ecommerce platforms, hosts, and payment processors, which was reasonably calculated under all circumstances to apprise Defendants of the pendency of the action and affording them the opportunity to answer and present their objections.

5.     The Court finds that the Defendants listed in Exhibit A attached to this Order are now in default because they did not plead or otherwise defend this action within the time prescribed by Fed. R. Civ. P. 12.

6.     The Court finds that it has personal jurisdiction over the Defaulting Defendants because the Defaulting Defendants directly target their business activities towards consumers in the United States, including Illinois.  Specifically, Defaulting Defendants are reaching out to do business with Illinois residents by operating one or more commercial, interactive infringing

2

websites through which Illinois residents can purchase products infringing one or more of the Bala Trademarks, Copyrights, and/or Plaintiff's Design Patent. The Defaulting Defendants use Plaintiff's intellectual property without permission or consent.

7. The Court finds that Plaintiff prevailed on its claims for federal copyright infringement pursuant to 17 U.S.C. §§ 106 and 501, design patent infringement pursuant to 35 U.S.C. § 271, federal trademark infringement and counterfeiting pursuant to 15 U.S.C. § 1114, and false designation of origin and unfair competition pursuant to 15 U.S.C. § 1125 against the respective Defaulting Defendants as referenced in Exhibit A attached to this Order.

8. The Court finds that Defaulting Defendants' respective copyright infringement, design patent infringement, trademark infringement and counterfeiting was willful.

9. The Court finds that Plaintiff will suffer injury for which Plaintiff does not have an adequate remedy at law, if a permanent injunction is not granted.

10. The Court finds that the irreparable harm that the nonmoving parties will suffer if the permanent injunctive relief is granted is outweighed by the potential harm to Plaintiff if an injunction is not issued.

11. The Court finds that the public interest is best served by upholding Plaintiff's rights in its Trademarks, Copyrights, and Design Patent.

Accordingly, the Court issues this Order:

    a. Permanently enjoining Defaulting Defendants from further infringing the Bala Trademarks, Copyrights, and Design Patent;

    b. Permanently restraining Defaulting Defendants from passing off, advertising, marketing, offering to sell, or selling products or inducing others to advertise, market, offer to sell, or sell products that are not authentic, nor authorized

products in connection with any of the Bala Trademarks or any reproduction, counterfeit, copy, or colorable imitation thereof;

c. Permanently restraining Defaulting Defendants from copying, reproducing, displaying, and creating derivative works of Plaintiff's Copyrighted Material;

d. Permanently restraining Defaulting Defendants from offering for sale, selling and importing any product not authorized by Plaintiff and that includes any reproduction, copy, or colorable imitation of the design claimed in the Design Patent;

e. Permanently enjoining Defaulting Defendants from causing or attempting to cause a likelihood of confusion among consumers between Defaulting Defendants' products and Plaintiff's products;

f. Permanently enjoining Defaulting Defendants from producing, manufacturing, shipping, storing, distributing, or disposing of products that bear any of the Bala Trademarks or any reproduction, counterfeit, copy, or colorable imitation thereof;

g. Permanently enjoining Defaulting Defendants from fraudulently transferring or concealing assets, including but not limited to assets held in electronic accounts associated with or controlled by Defaulting Defendants;

h. Permanently enjoining Defaulting Defendants from committing any acts calculated to cause consumers to believe the Defaulting Defendants' counterfeit products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

4

    i.   Permanently enjoining Defaulting Defendants from further infringing the Bala Trademarks and damaging Plaintiff's goodwill;

    j.   Those in privity with Defaulting Defendants and with actual notice of this Order, including the Defaulting Defendants' respective ecommerce platform providers, such as Alibaba, Aliexpress, Amazon, DHgate, eBay, Etsy, Fruugo, Newegg, Shopify, Walmart, Wish, etc., shall within three (3) business days of receipt of this Order:

        a.   disable and cease providing services for any accounts through which Defaulting Defendants, in the past, currently or in the future, engage in the sale of goods using any of the Bala Trademarks, Copyrights, and/or products covered by the Design Patent, including, but not limited to, any accounts associated with the Defaulting Defendants listed on Exhibit A attached to this Order; and

        b.   disable any account linked to Defaulting Defendants, linked to any e-mail addresses used by Defaulting Defendants, or linked to any of the Infringing webstores/websites.

    k.   Pursuant to 17 U.S.C. § 504, Plaintiff is awarded statutory damages from each of the Defaulting Defendants against which a copyright infringement count is asserted in the amount of $150,000 for willful violations of the Copyright Act, and willful use of the Plaintiff's Copyrighted Material;

    l.   Pursuant to 35 U.S.C. § 289, Plaintiff is awarded profits from each of the Defaulting Defendants listed in Exhibit B to this Order for infringing the

Design Patent on products sold through at least the Defaulting Defendants' storefronts and seller aliases according to the chart attached as Exhibit B.

m.  Pursuant to 15 U.S.C. § 1117(c)(1), Plaintiff is awarded statutory damages from each of the Defaulting Defendants against which a trademark related count is listed in Exhibit A attached to hereto in the amount of $2,000,000 for willful violations of the Lanham Act, and willful use of one or more of the Bala Trademarks in connection with counterfeit products.

n.  As to each Defaulting Defendant, until such Defaulting Defendant has paid in full the award of statutory damages against it:

    a.  Alibaba, Aliexpress, Amazon, DHgate, eBay, Etsy, Fruugo, Newegg, Shopify, Walmart, and Wish (collectively the "Platforms") and PayPal, Payoneer, WorldFirst, World First Asia Limited, World First Markets Limited, WorldFirst USA, Inc., Bill.com, Pingpong, Payeco, Umpay/Union Mobile Pay, Moneygram, Western Union and any of their subsidiaries (collectively the "Payment Processors") shall, within two (2) business days of receipt of this Order, permanently restrain and enjoin any accounts connected to Defaulting Defendants, Defaulting Defendants' Infringing webstores/websites identified in Annex A, except those dismissed, from transferring or disposing of any money or other of Defaulting Defendants' assets.

    b.  All monies currently restrained in Defaulting Defendants' financial accounts, including monies held by the Platforms or the Payment Processors are hereby released to Plaintiff as partial payment of the

above-identified damages, and are ordered to release to Plaintiff the amounts from Defaulting Defendants' Platform or Payment Processor accounts within ten (10) business days of receipt of this Order.

c. Plaintiff shall have the ongoing authority to serve this Order on the Platforms or the Payment Processors, banks, savings and loan associations, other payment processors, or other financial institutions via email in the event that any new accounts controlled or operated by Defaulting Defendants are identified. Upon receipt of this Order, the Platforms or the Payment Processors shall within two (2) business days:

   i. Locate all accounts and funds connected to Defaulting Defendants, Defaulting Defendants' Infringing webstores/websites, including, but not limited to, any accounts connected to the information listed in Annex A of the Complaint and any e-mail addresses provided for Defaulting Defendants by third parties;

   ii. Restrain and enjoin such accounts or funds from transferring or disposing of any money or other of Defaulting Defendants' assets; and

   iii. Release all monies restrained in Defaulting Defendants' accounts to Plaintiff as partial payment of the above-identified damages within ten (10) business days of receipt of this Order.

7

    o.   Allowing Plaintiff to send notice of supplemental proceedings to Defaulting

        Defendants by e-mail to the e-mail addresses identified in Annex A to the

        Complaint if Plaintiff identifies any additional online marketplace accounts or

        financial accounts used or controlled by Defaulting Defendants; and

    p.   Instructing the Clerk of the Court to release the surety bond posted in this

        matter in the amount of $10,000 plus applicable or earned interest to

        Plaintiff's counsel, Marshall, Gerstein & Borun LLP.

**SO ORDERED.**

Dated this 30th day of November, 2022.

_____
      Judge Mary M. Rowland

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

DECKERS OUTDOOR CORPORATION,

                Plaintiff,

    v.

DONGGUAN SHENJIE CLOTHING CO.,
LTD., et al.,

                Defendants.

Case No. 22-cv-03538

**Judge Sara L. Ellis**

**Magistrate Judge Sunil R. Harjani**

**DEFAULT JUDGMENT ORDER**

This action having been commenced by Plaintiff Deckers Outdoor Corporation ("Deckers" or "Plaintiff") Plaintiff against the defendants identified on Schedule A, and using the Online Marketplace Accounts identified on Schedule A (collectively, the "Defendant Internet Stores"), and Plaintiff having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto which have not yet been dismissed from this case (collectively, "Defaulting Defendants");

This Court having entered a preliminary injunction; Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

None of the Defaulting Defendants having answered or appeared in any way, and the time for answering having expired, so that the allegations of the Complaint are uncontroverted and are deemed admitted;

This Court finds that it has personal jurisdiction over Defaulting Defendants because Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Plaintiff has provided a basis to conclude that Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including Illinois, and have sold the same product that infringes directly and/or indirectly Plaintiff's United States design patent shown in the below chart to residents of Illinois. In this case, Plaintiff has presented screenshot evidence that each Defendant e-commerce store is reaching out to do business with Illinois residents by operating one or more commercial, interactive internet stores through which Illinois residents can and do purchase products that infringe directly and/or indirectly the UGG Design. *See* Docket No. [16], which includes screenshot evidence confirming that each Defendant e-commerce store does stand ready, willing and able to ship its infringing goods to customers in Illinois infringing directly or indirectly on the UGG Design.

| Patent Number | Claim | Issue Date |
|---|---|---|
| D901,870 |  | November 17, 2020 |

2





This Court further finds that Defaulting Defendants are liable for design patent infringement (35 U.S.C. § 271).

Accordingly, this Court orders that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED as follows, that Defaulting Defendants are deemed in default, and that this Default Judgment is entered against Defaulting Defendants.

This Court further orders that:

1.  Defaulting Defendants, their officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

    a.  offering for sale, selling and importing any products not authorized by Deckers and that include any reproduction, copy or colorable imitation of the design claimed in the UGG Design;

    b.  aiding, abetting, contributing to, or otherwise assisting anyone in infringing upon the UGG Design; and

4

c. effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in Subparagraphs (a) and (b).

2. Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as eBay, Inc. ("eBay"), AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com ("Amazon"), ContextLogic, Inc. d/b/a Wish.com ("Wish.com"), Walmart, Inc. ("Walmart"), Etsy, Inc. ("Etsy"), and DHgate (collectively, the "Third Party Providers"), shall within seven (7) calendar days of receipt of this Order cease:

a. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, or any other online marketplace account that is being used to sell or is the means by which Defaulting Defendants could continue to sell infringing goods using the UGG Design; and

b. operating and/or hosting websites that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product that infringes directly and/or indirectly on the UGG Design that is not a genuine Deckers product or not authorized by Deckers to be sold in connection with the UGG Design.

3. Upon Plaintiff's request, those with notice of this Order, including the Third Party Providers as defined in Paragraph 2, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with

5

Defaulting Defendants in connection with the sale of infringing goods using the UGG Design.

4.  Pursuant to 35 U.S.C. § 289, Deckers is awarded profits from each of the Defaulting Defendants for infringing use of the UGG Design on products sold through at least the Defaulting Defendants' Seller Aliases according to the below chart:

| Defaulting Defendant Seller Aliases | Award |
|---|---|
| Shop1100217274 Store | $250 |
| Shop1100217367 Store | $250 |
| shop 911068 Store | $6,367 |
| MLJUFEE Store | $250 |
| Charismatic house Store | $250 |
| Shop413079 Store | $334 |
| Shop4194009 Store | $250 |
| OCQBI Store | $250 |
| Shop4629037 Store | $250 |
| WHNB Trend shoe store Store | $250 |
| KKshoes Store | $250 |
| Mingjing shoe store Store | $250 |
| Shop911137108 Store | $250 |
| YISHEN WOMENS Store | $250 |
| ginchasio Ginchasio Store | $250 |
| WenNuan688 Store | $250 |
| Yongxin shoe store Store | $250 |
| spraying Official Store | $389 |
| LI DEXIN123 Store | $250 |
| wwabo Store | $250 |
| aoyingmaoyi Store | $250 |
| Designer Shoe 4 Store | $250 |
| SUN-003 Store | $250 |
| Xiao Xiao Teemo Store | $250 |
| Guo li Store | $250 |
| DEARLADY Store | $250 |
| DOGHC Store | $250 |
| MOMOWholesaler Store | $250 |
| yutaoamz | $250 |

| | |
|---|---|
| YANZUS | $333 |
| YAOLUNUS | $1,330 |
| xinaiyu | $465 |
| YISIUS | $250 |
| aumaric | $2,728 |
| LE DOU | $250 |
| liukaiyu | $250 |
| VENCANN | $3,410 |
| TLSM-US | $1,106 |
| meixiarizabaihuoshangdian | $663 |
| Sunny Clound | $250 |
| A3RV57DS3VAFZ1 | $250 |
| wangguohuibaihuo | $2,359 |
| heyixieye | $250 |
| Guangzhou Pzf Garment Co., Ltd. | $250 |
| Flightclub.cn Store | $897 |
| feizhu Store | $250 |
| mayaa Store | $250 |
| bellny Store | $250 |
| friendwe Store | $250 |
| yongwangzhiqian777 Store | $250 |
| Original luxury designer Store | $250 |
| xinren55 Store | $250 |
| xinyu55 Store | $250 |
| xinhao55 Store | $541 |
| xinhang55 Store | $250 |
| xinjun55 Store | $250 |
| xinyue55 Store | $250 |
| nixin55 Store | $1,650 |
| monicafashionbags Store | $270 |
| liandang Store | $576 |
| Air Jordan Sneakers Store | $250 |
| happykayong832 Store | $353 |
| Zhouning County Xintai Trading Co., Ltd. | $250 |
| Jinjiang Hanfeng Trade Co., Ltd. | $250 |
| Dongguan Shenjie Clothing Co., Ltd. | $250 |
| Fujian Weidier Trading Co., Ltd. | $250 |
| Jiaxing Youdiao Household Products Co.Ltd | $250 |

5.  Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), eBay, Alipay, Alibaba, Wish.com, Ant Financial Services Group ("Ant Financial"), Walmart, Etsy, DHgate, and Amazon Pay, shall, within seven (7) calendar days of receipt of this Order, permanently restrain and enjoin any accounts connected to Defaulting Defendants or the Defendant Internet Stores from transferring or disposing of any funds (up to the profits awarded in Paragraph 4 above) or other of Defaulting Defendants' assets.

6.  All monies (up to the amount of the profits awarded in Paragraph 4 above) currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, eBay, Alipay, Alibaba, Wish.com, Ant Financial, Walmart, Etsy, and DHgate, and Amazon Pay, are hereby released to Plaintiff as partial payment of the above-identified damages, and Third Party Providers, including PayPal, eBay, Alipay, Alibaba, Wish.com, Ant Financial, Walmart, Etsy, DHgate, and Amazon Pay, are ordered to release to Plaintiff the amounts from Defaulting Defendants' financial accounts within fourteen (14) calendar days of receipt of this Order.

7.  Until Plaintiff has recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiff shall have the ongoing authority to commence supplemental proceedings under Federal Rule of Civil Procedure 69.

8.  In the event that Plaintiff identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Plaintiff may send notice of any supplemental proceeding, including a citation to discover assets, to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 2 to the Declaration of Lisa Bereda and any e-mail addresses provided for Defaulting Defendants by third parties.

9.      The ten thousand dollar ($10,000) surety bond posted by Plaintiff is hereby released to

Plaintiff or its counsel, Greer, Burns & Crain, Ltd.  The Clerk of the Court is directed to

return the surety bond previously deposited with the Clerk of the Court to Plaintiff or its

counsel.

This is a Default Judgment.

Dated: October 27, 2022

_____

Sara L. Ellis
United States District Judge

Deckers Outdoor Corporation v. Dongguan Shenjie Clothing Co., Ltd. - Case No. 22-cv-03538

# Schedule A

## Defendant Online Marketplaces

| No | URL | Name / Seller Alias |
|----|-----|---------------------|
| 1 | shenjiefushi.en.alibaba.com | Dongguan Shenjie Clothing Co., Ltd. |
| 2 | veidier03.en.alibaba.com | Fujian Weidier Trading Co., Ltd. |
| 3 | DISMISSED | DISMISSED |
| 4 | aooao.en.alibaba.com | Guangzhou Pzf Garment Co., Ltd. |
| 5 | youdiaojiaju.en.alibaba.com | Jiaxing Youdiao Household Products Co.Ltd |
| 6 | hf-sunrise.en.alibaba.com | Jinjiang Hanfeng Trade Co., Ltd. |
| 7 | giftcustom.en.alibaba.com | Zhouning County Xintai Trading Co., Ltd. |
| 8 | aliexpress.com/store/912319116 | aoyingmaoyi Store |
| 9 | aliexpress.com/store/3254082 | Charismatic house Store |
| 10 | aliexpress.com/store/912373939 | DEARLADY Store |
| 11 | aliexpress.com/store/912324413 | Designer Shoe 4 Store |
| 12 | aliexpress.com/store/912392548 | DOGHC Store |
| 13 | aliexpress.com/store/911513071 | ginchasio Ginchasio Store |
| 14 | aliexpress.com/store/912353891 | Guo li Store |
| 15 | aliexpress.com/store/5629022 | KKshoes Store |
| 16 | aliexpress.com/store/912153328 | LI DEXIN123 Store |
| 17 | aliexpress.com/store/5782826 | Mingjing shoe store Store |
| 18 | aliexpress.com/store/3251102 | MLJUFEE Store |
| 19 | aliexpress.com/store/912725073 | MOMOWholesaler Store |
| 20 | aliexpress.com/store/4447010 | OCQBI Store |
| 21 | aliexpress.com/store/1101561804 | shop 911068 Store |
| 22 | aliexpress.com/store/1100217274 | Shop1100217274 Store |
| 23 | aliexpress.com/store/1100217367 | Shop1100217367 Store |
| 24 | aliexpress.com/store/413079 | Shop413079 Store |
| 25 | aliexpress.com/store/4194009 | Shop4194009 Store |
| 26 | aliexpress.com/store/4629037 | Shop4629037 Store |
| 27 | aliexpress.com/store/911137108 | Shop911137108 Store |
| 28 | aliexpress.com/store/912138090 | spraying Official Store |
| 29 | aliexpress.com/store/912340032 | SUN-003 Store |
| 30 | aliexpress.com/store/911941632 | WenNuan688 Store |
| 31 | aliexpress.com/store/5071464 | WHNB Trend shoe store Store |
| 32 | aliexpress.com/store/912259343 | wwabo Store |
| 33 | aliexpress.com/store/912341412 | Xiao Xiao Teemo Store |
| 34 | aliexpress.com/store/911386153 | YISHEN WOMENS Store |

| 35 | aliexpress.com/store/911970001 | Yongxin shoe store Store |
|----|--------------------------------|--------------------------|
| 36 | amazon.com/sp?seller=A3RV57DS3VAFZ1 | A3RV57DS3VAFZ1 |
| 37 | amazon.com/sp?seller=A2X3XYYYEA2B1D | aumaric |
| 38 | amazon.com/sp?seller=A94SVI1497PLC | heyixieye |
| 39 | amazon.com/sp?seller=A2YLF185034L50 | LE DOU |
| 40 | amazon.com/sp?seller=A32W0MEO5CZKPX | liukaiyu |
| 41 | amazon.com/sp?seller=A3P0CZ325WL393 | meixiarizabaihuoshangdian |
| 42 | amazon.com/sp?seller=A3P7Q8BZ9PDROA | Sunny Clound |
| 43 | amazon.com/sp?seller=A3H86QHWMTFBMA | TLSM-US |
| 44 | amazon.com/sp?seller=A34TZ6VYUA5BMI | VENCANN |
| 45 | amazon.com/sp?seller=A4RILIRLD7UDW | wangguohuibaihuo |
| 46 | amazon.com/sp?seller=A2ERZQAJJE2QW1 | xinaiyu |
| 47 | amazon.com/sp?seller=A1TA1R52MDBN80 | YANZUS |
| 48 | amazon.com/sp?seller=A1TJR36JR0BKW1 | YAOLUNUS |
| 49 | amazon.com/sp?seller=A2ORU0OFIHH1UF | YISIUS |
| 50 | amazon.com/sp?seller=A10VI73MLTVUBF | yutaoamz |
| 51 | dhgate.com/store/21696106 | Air Jordan Sneakers Store |
| 52 | dhgate.com/store/21047095 | bellny Store |
| 53 | dhgate.com/store/20331287 | feizhu Store |
| 54 | dhgate.com/store/20150484 | Flightclub.cn Store |
| 55 | dhgate.com/store/21215147 | friendwe Store |
| 56 | dhgate.com/store/21698090 | happykayong832 Store |
| 57 | dhgate.com/store/21691093 | liandang Store |
| 58 | dhgate.com/store/21008504 | mayaa Store |
| 59 | dhgate.com/store/21671298 | monicafashionbags Store |
| 60 | dhgate.com/store/21667429 | nixin55 Store |
| 61 | dhgate.com/store/21639614 | Original luxury designer Store |
| 62 | dhgate.com/store/21667409 | xinhang55 Store |
| 63 | dhgate.com/store/21667405 | xinhao55 Store |
| 64 | dhgate.com/store/21667412 | xinjun55 Store |
| 65 | dhgate.com/store/21666362 | xinren55 Store |
| 66 | dhgate.com/store/21667403 | xinyu55 Store |
| 67 | dhgate.com/store/21667416 | xinyue55 Store |
| 68 | dhgate.com/store/21433035 | yongwangzhiqian777 Store |

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS—EASTERN DIVISION

PUFFIN COOLERS, LLC,

    Plaintiff,

      v.

THE PARTNERSHIPS AND
UNINCORPORATED ASSOCIATIONS
IDENTIFIED IN SCHEDULE "A"

    Defendants.

Case No. 22-cv-5655

Judge Mary M. Rowland
Magistrate Judge Jeffrey Cole

## DEFAULT JUDGMENT ORDER

This action having been commenced by Plaintiff Puffin Coolers, LLC ("Plaintiff") against the defendants identified on Schedule A, and using the Defendant Domain Names and Online Marketplace Accounts identified on Schedule A (collectively, the "Defendant Internet Stores"), and Plaintiff having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto which have not yet been dismissed from this case (collectively, "Defaulting Defendants");

This Court having entered a preliminary injunction, Plaintiff having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from domain name registrars and payment processors, the notice being reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections;

None of the Defaulting Defendants having answered or appeared in any way, and the time for answering has expired, so that the allegations of the Complaint are uncontroverted and are deemed admitted; and

1

This Court finds that it has personal jurisdiction over Defaulting Defendants because Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Plaintiff has provided a basis to conclude that Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including Illinois, and have sold products using infringing and counterfeit versions of Plaintiff's federally registered trademarks, copyrights, and design patents ("Plaintiff's Intellectual Property")to residents of Illinois. In this case, Plaintiff has presented screenshot evidence that each Defendant e-commerce store is reaching out to do business with Illinois residents by operating one or more commercial, interactive internet stores through which Illinois residents can and do purchase products using counterfeit versions of Plaintiff's Intellectual Property. *See* Docket No. [6], which includes screenshot evidence confirming that each Defendant e-commerce store does stand ready, willing, and able to ship its counterfeit goods to customers in Illinois bearing infringing and/or counterfeit versions of Plaintiff's Intellectual Property.

Plaintiff's Intellectual Property is set forth below.

| REGISTRATION NUMBER | DESCRIPTION | INTELLECTUAL PROPERTY TYPE |
|---|---|---|
| 5,878,014 | PUFFIN **IC 021.** Insulating and protective sleeves for bottles, cans and other liquid or food containers | Trademark |
| 6,575,416 | FUN. TOGETHER. **IC 021.** Insulating and protective sleeves for bottles, cans and other liquid or food containers | Trademark |
| TXu 2-329-856 | Registration for text. | Copyright |
| VA 2-314-760 | Registration for a group of published photographs. | Copyright |

| US D940,509 S | The ornamental design for an insulating sleeve for a beverage container, as shown and described. | Design Patent |
| US D946,353 S | The ornamental design for an insulating sleeve for a beverage container, as shown and described. | Design Patent |

This Court further finds that Defaulting Defendants are liable for willful federal trademark infringement and counterfeiting (15 U.S.C. § 1114), false designation of origin (15 U.S.C. § 1125(a)), violation of the Illinois Uniform Deceptive Trade Practices Act (815 ILCS § 510 *et seq.*), design patent infringement (35 U.S.C. §271), copyright infringement (17 U.S.C. § 501(a)), and civil conspiracy.

Accordingly, this Court orders that Plaintiff's Motion for Entry of Default and Default Judgment is GRANTED as follows, that Defaulting Defendants are deemed in default, and that this Default Judgment is entered against Defaulting Defendants.

This Court further orders that:

1. Defaulting Defendants, their officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

   a. using the Plaintiff's Intellectual Property or any reproductions, infringing copies, or colorable imitations in any manner in connection with the manufacturing, distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine Plaintiff product or not authorized by Plaintiff to be sold in connection with the Plaintiff's Intellectual Property;

   b. passing off, inducing, or enabling others to sell or pass off any product as a genuine Plaintiff product or any other product produced by Plaintiff, that is not Plaintiff's

or not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the Plaintiff's Intellectual Property;

c. committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff; and

d. manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiff, nor authorized by Plaintiff to be sold or offered for sale, and/or which may bear any of Plaintiff's trademarks or any reproductions, counterfeit copies or colorable imitations thereof.

2. The domain name registries for the Defendant Domain Names, including, but not limited to, VeriSign, Inc., Neustar, Inc., Afilias Limited, CentralNic, Nominet, and the Public Interest Registry, and the domain name registrars, including, but not limited to, GoDaddy Operating Company LLC, Name.com, PDR LTD. d/b/a/ PublicDomainRegistry.com, and Namecheap Inc., within seven (7) calendar days of receipt of this Order, shall, at Plaintiff's choosing:

a. transfer the Defendant Domain Names to Plaintiff's control, including unlocking and changing the registrar of record for the Defendant Domain Names to a registrar of Plaintiff's selection, and the domain name registrars shall take any steps necessary to transfer the Defendant Domain Names to a registrar of Plaintiff's selection; or

     b.  disable the Defendant Domain Names and make them inactive and untransferable.

3.  Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as eBay, Inc., AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com, ContextLogic, Inc. d/b/a Wish.com ("Wish.com"), Walmart, Inc., Shopify, Inc., Etsy, Inc., Joom, and DHgate.com (collectively, the "Third Party Providers"), shall within seven (7) calendar days of receipt of this Order cease:

      a. using, linking to, transferring, selling, exercising control over, or otherwise owning the Online Marketplace Accounts, or any other online marketplace account that is being used to sell or is the means by which Defaulting Defendants could continue to sell counterfeit and infringing goods using the Plaintiff's Intellectual Property; and

      b. operating and/or hosting websites that are involved with the distribution, marketing, advertising, offering for sale, or sale of any product bearing the Plaintiff's Intellectual Property, or any reproductions, counterfeit copies or colorable imitations thereof that is not a genuine Plaintiff product or not authorized by Plaintiff to be sold in connection with the Plaintiff's Intellectual Property.

4.  Upon Plaintiff's request, those with notice of this Order, including the Third Party Providers as defined in Paragraph 4, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated

with Defaulting Defendants in connection with the sale of counterfeit and infringing goods using Plaintiff's Intellectual Property.

5.  Pursuant to 15 U.S.C. § 1117(c)(2) and 17 U.S.C. § 504(c)(2), Plaintiff is awarded statutory damages from each of the Defaulting Defendants in the amount of $100,000.00 for willful use of counterfeit Plaintiff's Intellectual Property on products sold through at least the Defendant Internet Stores. This award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Complaint and Schedule A.

6.  Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), Payoneer, Alipay, Alibaba, Wish.com, Ant Financial Services Group ("Ant Financial"), Stripe, and Amazon Pay, shall, within seven (7) calendar days of receipt of this Order, permanently restrain and enjoin any accounts connected to Defaulting Defendants or the Defendant Internet Stores from transferring or disposing of any funds (up to the statutory damages awarded in Paragraph 5 above) or other of Defaulting Defendants' assets.

7.  All monies (up to the amount of the statutory damages awarded in Paragraph 5 above) currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, Payoneer, Alipay, Alibaba, Wish.com, Ant Financial, and Amazon Pay, are hereby released to Plaintiff as partial payment of the above-identified damages, and Third Party Providers, including PayPal, Payoneer, Alipay, Alibaba, Wish.com, Ant Financial, Stripe and Amazon Pay, are ordered to

release to Plaintiff the amounts from Defaulting Defendants' financial accounts within fourteen (14) calendar days of receipt of this Order.

8. Until Plaintiff has recovered full payment of monies owed to it by any Defaulting Defendant, Plaintiff shall have the ongoing authority to commence supplemental proceedings under Federal Rule of Civil Procedure 69.

9. In the event that Plaintiff identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Plaintiff may send notice of any supplemental proceeding, including a citation to discover assets, to Defaulting Defendants by e-mail at the e-mail addresses provided for Defaulting Defendants by third parties.

10. To obtain release of the bond previously posted in this action, Plaintiff's counsel must file a motion for the return of the bond once the preliminary injunction no longer applies to any Defendant.

Dated: February 9, 2023

_Mary M Rowland_
_____
Mary M. Rowland
United States District Judge

## SCHEDULE A
## To Default Judgment Order

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 1 | Ningbo General Union Co., Ltd | acolorfullife | https://acolorfullife.en.alibaba.com |
| 2 | Jilin Baiying Trade Co., Ltd. | baiyingtrade | https://baiyingtrade.en.alibaba.com |
| 8 | Ningbo Crede Creative Gift Co., Ltd. | credegift | https://credegift.en.alibaba.com |
| 9 | Changzhou Flying Sports Co., Ltd. | czflying | https://czflying.en.alibaba.com |
| 10 | Dongguan Shang Zhen Art Gifts Co., Ltd. | dg-shangzhen | https://dg-shangzhen.en.alibaba.com |
| 12 | Yangzhou Dulala Crafts Ltd. | dulala | https://dulala.en.alibaba.com |
| 14 | Shenzhen Feideli Industrial Co., Ltd. | feidelisy | https://feidelisy.en.alibaba.com |
| 15 | Yiwu Piji Art & Craft Co., Ltd. | foreverpromotions | https://foreverpromotions.en.alibaba.com |
| 16 | Helloworld (Guangzhou) Import & Export Co., Ltd. | helloworld | https://helloworld.en.alibaba.com |
| 17 | Dongguan Jiuzhou Handbag Co., Ltd. | jiuzhoubag | https://jiuzhoubag.en.alibaba.com |
| 18 | Dongguan Chashan Jiye Toys & Gifts Factory | jiyetoys | https://jiyetoys.en.alibaba.com |
| 19 | Ningbo Macey Education Product Co., Ltd. | maceyluggage | https://maceyluggage.en.alibaba.com |
| 20 | Ningbo Wilson Industry And Trade Co., Ltd. | nbwilson | https://nbwilson.en.alibaba.com |
| 23 | Dongguan Nandi Sports Goods Co., Ltd. | rpeteve | https://rpeteve.en.alibaba.com |
| 24 | Yiwu Jyh E-Commerce Co., Ltd. | smilingl | https://smilingl.en.alibaba.com |
| 25 | Xiamen Sofie Bag Industrial Co., Ltd. | sofiebag | https://sofiebag.en.alibaba.com |
| 26 | Guangzhou Tianmei Tourism Products Co., Ltd. | tianmeitourism | https://tianmeitourism.en.alibaba.com |
| 27 | Dongguan Top Sports Goods Co., Ltd. | topsports | https://topsports.en.alibaba.com |
| 29 | Quanzhou Xinfeng Bag Co., Ltd. | xinfengbag | https://xinfengbag.en.alibaba.com |
| 31 | Yiwu Yuyi Crafts Co., Ltd. | yuyicn | https://yuyicn.en.alibaba.com |
| 32 | AE Super Store | 1100385446 | https://www.aliexpress.com/store/1100385446 |
| 33 | phonefamily Store | 1100443533 | https://www.aliexpress.com/store/1100443533 |
| 34 | Elenxs store | 1100564103 | https://www.aliexpress.com/store/1100564103 |

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 35 | Ningbo hinta store | 1100922304 | https://www.aliexpress.com/store/1100922304 |
| 36 | Ali-Home Trading Store | 1101011639 | https://www.aliexpress.com/store/1101011639 |
| 37 | Shenzhen RDF Store | 1101065048 | https://www.aliexpress.com/store/1101065048 |
| 38 | Your Own Shopping Time | 1101137502 | https://www.aliexpress.com/store/1101137502 |
| 39 | Funny Gifts Store | 1101171674 | https://www.aliexpress.com/store/1101171674 |
| 41 | Dream world | 1101211360 | https://www.aliexpress.com/store/1101211360 |
| 42 | AIHOME Sweety Living Store | 1101217404 | https://www.aliexpress.com/store/1101217404 |
| 43 | ehome Store | 1101217984 | https://www.aliexpress.com/store/1101217984 |
| 44 | ALHOME$GLODCI STERN Store | 1101225650 | https://www.aliexpress.com/store/1101225650 |
| 45 | Ali-HomeMall Store | 1101228041 | https://www.aliexpress.com/store/1101228041 |
| 46 | Fashionable Healthy Life Store | 1101229738 | https://www.aliexpress.com/store/1101229738 |
| 47 | Shop2770015 Store | 1101234361 | https://www.aliexpress.com/store/1101234361 |
| 48 | Bigg Outdoor Store | 1101235830 | https://www.aliexpress.com/store/1101235830 |
| 49 | carmo Store | 1101238264 | https://www.aliexpress.com/store/1101238264 |
| 50 | Ali-HTI Store | 1101239987 | https://www.aliexpress.com/store/1101239987 |
| 51 | Homartisan Direct Store | 1101242605 | https://www.aliexpress.com/store/1101242605 |
| 52 | SZ Daily Goods Store | 1101247912 | https://www.aliexpress.com/store/1101247912 |
| 53 | Tools Improving Store | 1101252900 | https://www.aliexpress.com/store/1101252900 |
| 54 | Szeretlek Store | 1101253121 | https://www.aliexpress.com/store/1101253121 |
| 55 | UniStyle Store | 1101254690 | https://www.aliexpress.com/store/1101254690 |
| 56 | LAIDEYI LedLights Store | 1101257399 | https://www.aliexpress.com/store/1101257399 |
| 57 | Ali Life Store | 1101260769 | https://www.aliexpress.com/store/1101260769 |
| 58 | for a beautifull life Store | 1101263650 | https://www.aliexpress.com/store/1101263650 |
| 59 | CHIM CHIM Store | 1101267874 | https://www.aliexpress.com/store/1101267874 |
| 60 | U&I&relax Store | 1101268671 | https://www.aliexpress.com/store/1101268671 |
| 61 | Fully Interesting Store | 1101281727 | https://www.aliexpress.com/store/1101281727 |
| 62 | livews house Store | 1101282268 | https://www.aliexpress.com/store/1101282268 |
| 63 | Homey Homie Store | 1101288098 | https://www.aliexpress.com/store/1101288098 |
| 64 | Enjoy Life House Store | 1101290293 | https://www.aliexpress.com/store/1101290293 |
| 67 | Golden Life Store Store | 1101297075 | https://www.aliexpress.com/store/1101297075 |
| 68 | Bearhug Store | 1101297212 | https://www.aliexpress.com/store/1101297212 |
| 69 | oDoS Outdoor Store | 1101297282 | https://www.aliexpress.com/store/1101297282 |
| 70 | EmptyHome Store | 1101297535 | https://www.aliexpress.com/store/1101297535 |
| 71 | ZQ-Outdoor Sporting Store | 1101298533 | https://www.aliexpress.com/store/1101298533 |
| 72 | LPJJ-WORLD Store | 1101298699 | https://www.aliexpress.com/store/1101298699 |

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 73 | Shop4460042 Store | 1101298983 | https://www.aliexpress.com/store/1101298983 |
| 74 | Golden Retriever Outdoor Store | 1101299146 | https://www.aliexpress.com/store/1101299146 |
| 75 | Singing With me Store | 1101299159 | https://www.aliexpress.com/store/1101299159 |
| 76 | Daily Grocery Store | 1101300439 | https://www.aliexpress.com/store/1101300439 |
| 77 | Keep Dynamic Store | 1101301058 | https://www.aliexpress.com/store/1101301058 |
| 78 | Life is future Store | 1101310536 | https://www.aliexpress.com/store/1101310536 |
| 79 | Join Your Life Store | 1101316878 | https://www.aliexpress.com/store/1101316878 |
| 80 | pets groceries Store | 1101320852 | https://www.aliexpress.com/store/1101320852 |
| 82 | Rose madame Store | 1101323853 | https://www.aliexpress.com/store/1101323853 |
| 83 | hurricane elec-products Store | 1101323885 | https://www.aliexpress.com/store/1101323885 |
| 84 | CHONGWU Store | 1101326345 | https://www.aliexpress.com/store/1101326345 |
| 85 | AE86-lld Store | 1101326511 | https://www.aliexpress.com/store/1101326511 |
| 86 | May Store Store | 1101328825 | https://www.aliexpress.com/store/1101328825 |
| 87 | Flyy Away Store | 1101330988 | https://www.aliexpress.com/store/1101330988 |
| 89 | Shop5046159 Store | 1101333546 | https://www.aliexpress.com/store/1101333546 |
| 90 | ABLT Store | 1101333932 | https://www.aliexpress.com/store/1101333932 |
| 91 | Unique-WYQ Store | 1101335057 | https://www.aliexpress.com/store/1101335057 |
| 92 | Cheap price Drop shipping Store | 1101337453 | https://www.aliexpress.com/store/1101337453 |
| 93 | Car accessories Store | 1101339021 | https://www.aliexpress.com/store/1101339021 |
| 94 | Small House Here Store | 1101342105 | https://www.aliexpress.com/store/1101342105 |
| 95 | A Small Grocery Store | 1101342642 | https://www.aliexpress.com/store/1101342642 |
| 96 | flyoutdoor Store | 1101343964 | https://www.aliexpress.com/store/1101343964 |
| 97 | Mangman House Store | 1101347178 | https://www.aliexpress.com/store/1101347178 |
| 98 | Meow Elec Store | 1101347915 | https://www.aliexpress.com/store/1101347915 |
| 99 | PPPC Store | 1101348211 | https://www.aliexpress.com/store/1101348211 |
| 100 | Quinn Store | 1101348924 | https://www.aliexpress.com/store/1101348924 |
| 101 | Our Market Store | 1101349303 | https://www.aliexpress.com/store/1101349303 |
| 102 | Shop5250157 Store | 1101349426 | https://www.aliexpress.com/store/1101349426 |
| 103 | Welding&Machine Store | 1101350727 | https://www.aliexpress.com/store/1101350727 |
| 104 | Shop5482232 Store | 1101364271 | https://www.aliexpress.com/store/1101364271 |
| 105 | HoneyLife Store | 1101375408 | https://www.aliexpress.com/store/1101375408 |
| 106 | A-Hardware Store | 1101378017 | https://www.aliexpress.com/store/1101378017 |
| 107 | PersonCare Store | 1101378453 | https://www.aliexpress.com/store/1101378453 |
| 108 | to be or not to be Store | 1101378575 | https://www.aliexpress.com/store/1101378575 |
| 109 | Wonder House (support bulk consignment) Store | 1101379935 | https://www.aliexpress.com/store/1101379935 |
| 110 | Noy Noy Store | 1101384793 | https://www.aliexpress.com/store/1101384793 |

| Def # | Merchant Name | Merchant ID | Merchant URL |
|-------|---------------|-------------|--------------|
| 111 | SSSPO Store | 1101389290 | https://www.aliexpress.com/store/1101389290 |
| 112 | Shop5797651 Store | 1101393853 | https://www.aliexpress.com/store/1101393853 |
| 113 | SEELEI Life Store | 1101415933 | https://www.aliexpress.com/store/1101415933 |
| 114 | Dazzling Stars Store | 1101459086 | https://www.aliexpress.com/store/1101459086 |
| 115 | YouTUHome Store | 1101494559 | https://www.aliexpress.com/store/1101494559 |
| 116 | AuMoto Store | 1101536583 | https://www.aliexpress.com/store/1101536583 |
| 117 | ILOVEIHOME Store | 1101538960 | https://www.aliexpress.com/store/1101538960 |
| 118 | Beautiful boutique life Store | 1101539918 | https://www.aliexpress.com/store/1101539918 |
| 119 | Mintiml Perfectionnisme Store | 1101547157 | https://www.aliexpress.com/store/1101547157 |
| 120 | Shop910976011 Store | 1101558680 | https://www.aliexpress.com/store/1101558680 |
| 121 | Commodity House Store | 1101563652 | https://www.aliexpress.com/store/1101563652 |
| 123 | GoJoy Store | 1101574694 | https://www.aliexpress.com/store/1101574694 |
| 124 | ome Store | 1101576407 | https://www.aliexpress.com/store/1101576407 |
| 125 | Life-M Store | 1101578375 | https://www.aliexpress.com/store/1101578375 |
| 126 | tiktok life Store | 1101584719 | https://www.aliexpress.com/store/1101584719 |
| 127 | Redcute Store | 1101588446 | https://www.aliexpress.com/store/1101588446 |
| 128 | New Life Supplies Store | 1101592978 | https://www.aliexpress.com/store/1101592978 |
| 129 | Nicemore Store | 1101613537 | https://www.aliexpress.com/store/1101613537 |
| 130 | Duns Store | 1101618930 | https://www.aliexpress.com/store/1101618930 |
| 131 | Walking Hut Store Store | 1101633192 | https://www.aliexpress.com/store/1101633192 |
| 132 | Little good life Store | 1101650738 | https://www.aliexpress.com/store/1101650738 |
| 133 | Shop911610306 Store | 1101654309 | https://www.aliexpress.com/store/1101654309 |
| 134 | Little Daily Life Store | 1101656050 | https://www.aliexpress.com/store/1101656050 |
| 135 | Daily Small Goods Store | 1101658621 | https://www.aliexpress.com/store/1101658621 |
| 136 | Martian-HA Store | 1101662764 | https://www.aliexpress.com/store/1101662764 |
| 137 | intensity Store | 1101671083 | https://www.aliexpress.com/store/1101671083 |
| 138 | ADS&GDM Store | 1101679706 | https://www.aliexpress.com/store/1101679706 |
| 139 | Luck Everyday Store | 1101679950 | https://www.aliexpress.com/store/1101679950 |
| 140 | Dropshipping Decoration Life Store | 1101684130 | https://www.aliexpress.com/store/1101684130 |
| 141 | Entertainment Dropshipping Store | 1101691937 | https://www.aliexpress.com/store/1101691937 |
| 142 | Outdoor Fun Dropshipping Store | 1101701655 | https://www.aliexpress.com/store/1101701655 |
| 143 | Happiness&Entertain ment Store | 1101702756 | https://www.aliexpress.com/store/1101702756 |
| 144 | MHSH Life Store | 1101703685 | https://www.aliexpress.com/store/1101703685 |
| 145 | ENJOY-OPEN-AIR Store | 1101726573 | https://www.aliexpress.com/store/1101726573 |

11

| Def # | Merchant Name | Merchant ID | Merchant URL |
|-------|---------------|-------------|--------------|
| 146 | Lavan Store | 1101731255 | https://www.aliexpress.com/store/1101731255 |
| 147 | Comfortable Life Everyday Store | 1101731983 | https://www.aliexpress.com/store/1101731983 |
| 148 | Life & Petie Center Store | 1101736917 | https://www.aliexpress.com/store/1101736917 |
| 149 | Iridescent Garden Store | 1101736949 | https://www.aliexpress.com/store/1101736949 |
| 150 | DAY House Dropshipping Store | 1101737922 | https://www.aliexpress.com/store/1101737922 |
| 151 | Funny Lives Store | 1101737965 | https://www.aliexpress.com/store/1101737965 |
| 152 | Ali-W712 Store | 1101738638 | https://www.aliexpress.com/store/1101738638 |
| 153 | Livable Life Store | 1101739875 | https://www.aliexpress.com/store/1101739875 |
| 154 | Lelush Store | 1101747095 | https://www.aliexpress.com/store/1101747095 |
| 155 | Minimalist Living Store | 1101748445 | https://www.aliexpress.com/store/1101748445 |
| 157 | Homie F-Favorite buyer Store | 1101757047 | https://www.aliexpress.com/store/1101757047 |
| 159 | Event Party Dropshipping Store | 1101760952 | https://www.aliexpress.com/store/1101760952 |
| 160 | Lohome Store | 1101761731 | https://www.aliexpress.com/store/1101761731 |
| 161 | Grocery Heaven Store Store | 1101764544 | https://www.aliexpress.com/store/1101764544 |
| 162 | gradiend Store | 1101767679 | https://www.aliexpress.com/store/1101767679 |
| 163 | AXCool Store | 1101774105 | https://www.aliexpress.com/store/1101774105 |
| 164 | Outdoor Fitness Store Store | 1101774695 | https://www.aliexpress.com/store/1101774695 |
| 165 | Home-Life-House Store | 1101777680 | https://www.aliexpress.com/store/1101777680 |
| 166 | ymljiaju Store | 1101777994 | https://www.aliexpress.com/store/1101777994 |
| 167 | Your Homie Store | 1101779363 | https://www.aliexpress.com/store/1101779363 |
| 168 | YRCC Store | 1101784745 | https://www.aliexpress.com/store/1101784745 |
| 169 | MIIDII Store | 1101791092 | https://www.aliexpress.com/store/1101791092 |
| 170 | Cc Fun Idea Store | 1101798447 | https://www.aliexpress.com/store/1101798447 |
| 171 | Happic Store | 1101808619 | https://www.aliexpress.com/store/1101808619 |
| 172 | Day Up Up Up Store | 1101809245 | https://www.aliexpress.com/store/1101809245 |
| 173 | YuMey Store | 1101819766 | https://www.aliexpress.com/store/1101819766 |
| 174 | Keep healthy keep going Store | 1101831473 | https://www.aliexpress.com/store/1101831473 |
| 175 | Starriest Store | 1101840972 | https://www.aliexpress.com/store/1101840972 |
| 176 | OUR HOUSE CS Store | 1101843035 | https://www.aliexpress.com/store/1101843035 |
| 177 | Neetool Store | 1101850090 | https://www.aliexpress.com/store/1101850090 |
| 178 | AGTogetherForever Store | 1101850169 | https://www.aliexpress.com/store/1101850169 |
| 179 | Organize Your House Store | 1101851089 | https://www.aliexpress.com/store/1101851089 |
| 181 | Lifestyle S Store | 1101879450 | https://www.aliexpress.com/store/1101879450 |
| 182 | Good Life House-Supplies Store | 1101887640 | https://www.aliexpress.com/store/1101887640 |

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 183 | Home-Garden Use Store | 1101890034 | https://www.aliexpress.com/store/1101890034 |
| 184 | Xiaolu Life Store | 1101891971 | https://www.aliexpress.com/store/1101891971 |
| 185 | NABITION" COMMODITY STORE Store | 1101905538 | https://www.aliexpress.com/store/1101905538 |
| 186 | Craft-Holiday Decorate Store | 1101910729 | https://www.aliexpress.com/store/1101910729 |
| 187 | Kitchen1640 Store | 1101917667 | https://www.aliexpress.com/store/1101917667 |
| 188 | Life Mansion Store | 1101925966 | https://www.aliexpress.com/store/1101925966 |
| 189 | Urwellcome Store | 1101930100 | https://www.aliexpress.com/store/1101930100 |
| 190 | rhinfication Store | 1101931065 | https://www.aliexpress.com/store/1101931065 |
| 191 | ForHome Drop shipping Store | 1101931802 | https://www.aliexpress.com/store/1101931802 |
| 192 | Bestu Store | 1101935513 | https://www.aliexpress.com/store/1101935513 |
| 193 | guanchi2 Store | 1101937789 | https://www.aliexpress.com/store/1101937789 |
| 194 | Abundant Store | 1101938206 | https://www.aliexpress.com/store/1101938206 |
| 195 | OH-Home Furnishing Store | 1101940034 | https://www.aliexpress.com/store/1101940034 |
| 196 | Shop912625607 Store | 1101941416 | https://www.aliexpress.com/store/1101941416 |
| 197 | Shop912626055 Store | 1101942884 | https://www.aliexpress.com/store/1101942884 |
| 198 | Newdays Store | 1101946922 | https://www.aliexpress.com/store/1101946922 |
| 199 | Thousand ideas Store | 1101948832 | https://www.aliexpress.com/store/1101948832 |
| 200 | Belongs to stranger Store | 1101949539 | https://www.aliexpress.com/store/1101949539 |
| 201 | WorldBooming Store | 1101950362 | https://www.aliexpress.com/store/1101950362 |
| 202 | LOOK AT ME Dropshipping Living Hall Store | 1101968301 | https://www.aliexpress.com/store/1101968301 |
| 203 | Shop1100023033 Store | 1101978372 | https://www.aliexpress.com/store/1101978372 |
| 204 | Simple Cloud Store | 1101988519 | https://www.aliexpress.com/store/1101988519 |
| 205 | ZHUOYI-01 Store | 1101989046 | https://www.aliexpress.com/store/1101989046 |
| 206 | Shop1100080232 Store | 1101989722 | https://www.aliexpress.com/store/1101989722 |
| 207 | HH-Home Furnishings Store | 1101997634 | https://www.aliexpress.com/store/1101997634 |
| 208 | Shop1100180482 Store | 1102004987 | https://www.aliexpress.com/store/1102004987 |
| 209 | Shop1100180383 Store | 1102005955 | https://www.aliexpress.com/store/1102005955 |
| 210 | Lucky Cat Store | 1102033512 | https://www.aliexpress.com/store/1102033512 |
| 211 | A80M Wholesalers Store Store | 1102034364 | https://www.aliexpress.com/store/1102034364 |
| 212 | UJULY Life Store | 1102038632 | https://www.aliexpress.com/store/1102038632 |
| 213 | Kitchen and Love Store | 1102039769 | https://www.aliexpress.com/store/1102039769 |
| 214 | KITCHENARTS Store | 1102047240 | https://www.aliexpress.com/store/1102047240 |

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 215 | Leek House Store | 1102090241 | https://www.aliexpress.com/store/1102090241 |
| 216 | Doraemons Official Store | 1102093266 | https://www.aliexpress.com/store/1102093266 |
| 217 | Shop1102109882 Store | 1102112805 | https://www.aliexpress.com/store/1102112805 |
| 218 | LinSy Studio Store | 1102120540 | https://www.aliexpress.com/store/1102120540 |
| 219 | AE HoMe Store | 1102122047 | https://www.aliexpress.com/store/1102122047 |
| 220 | PURULEMCN | A10C4HPQ4BAH5E | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A10C4HPQ4BAH5E |
| 221 | dingshencom | A115R5AJKOOTJH | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A115R5AJKOOTJH |
| 223 | soarflight | A12XTCPGXNW7G4 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A12XTCPGXNW7G4 |
| 224 | Coyan | A13QC69CXV99OW | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A13QC69CXV99OW |
| 227 | rafeat | A1729I95P502HM | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1729I95P502HM |
| 229 | ZZW0 | A1BIGA1SED9R3K | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1BIGA1SED9R3K |
| 230 | CargonTi | A1C18UFW4MXZJ | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1C18UFW4MXZJ |
| 233 | kangls | A1DID73J2ET467 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1DID73J2ET467 |
| 238 | calfstock | A1K9KSQ92WMZLU | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1K9KSQ92WMZLU, https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1K9KSQ92WMZLU |
| 241 | waterfail | A1L49KF643H8C7 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1L49KF643H8C7 |
| 243 | liulinxianjiangpengwujindian | A1LZV21U1XASEI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1LZV21U1XASEI |
| 244 | Glum | A1ML858C8WDX64 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1ML858C8WDX64 |
| 245 | laiweiNA | A1P8ANMQB70Q6X | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1P8ANMQB70Q6X |
| 246 | amusingholiday | A1POFREXQUPXJI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A1POFREXQUPXJI |
| 247 | Dancrt | A1QTBP8GSPY5FB | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A1QTBP8GSPY5FB |

14

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 248 | Luckybabys | A1QUXST9I01QT9 | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A1QUXST9I01QT9 |
| 249 | SpacSene | A1QVO650I227EY | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A1QVO650I227EY |
| 250 | xunyangchengguanzh enmuyouweibaihuod uan | A1QYVN3FM1VK75 | https://www.amazon.com/sp?_encoding=UTF8 &marketplaceID=ATVPDKIKX0DER&seller= A1QYVN3FM1VK75 |
| 254 | fadeless | A1UBCI9QQ7506Q | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A1UBCI9QQ7506Q |
| 255 | Swalle | A1UGS5C3JO18BJ | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A1UGS5C3JO18BJ |
| 259 | skyning | A1WOY12EYUFL8G | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A1WOY12EYUFL8G |
| 260 | nicything | A1YKIV2S1PHKJO | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A1YKIV2S1PHKJO |
| 262 | chen1230 | A212QSREE3HR85 | https://www.amazon.com/sp?_encoding=UTF8 &marketplaceID=ATVPDKIKX0DER&seller= A212QSREE3HR85 |
| 264 | Changre | A22R1SGEB75LR1 | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A22R1SGEB75LR1 |
| 265 | WEKNOWU-US | A238U2XXEMEEAH | https://www.amazon.com/sp?_encoding=UTF8 &marketplaceID=ATVPDKIKX0DER&seller= A238U2XXEMEEAH |
| 268 | xingxuanyuanbaihuo | A270POMUE7TG03 | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A270POMUE7TG03 |
| 269 | Uoonio | A27KBT5LQQNSUE | https://www.amazon.com/sp?_encoding=UTF8 &marketplaceID=ATVPDKIKX0DER&seller= A27KBT5LQQNSUE |
| 270 | southface | A2EMVCE9JZAT7S | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A2EMVCE9JZAT7S |
| 271 | Maxten | A2FOKFAD0IR5N4 | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A2FOKFAD0IR5N4 |
| 273 | Summeishop | A2H2DY1IZ6DXLK | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A2H2DY1IZ6DXLK |
| 275 | YKYD- 4PARTYFUN | A2HC33G3UT2A3X | https://www.amazon.com/sp?_encoding=UTF8 &marketplaceID=ATVPDKIKX0DER&seller= A2HC33G3UT2A3X |
| 276 | renxue | A2HDIDX3RDXK9K | https://www.amazon.com/sp?_encoding=UTF8 &marketplaceID=ATVPDKIKX0DER&seller= A2HDIDX3RDXK9K |
| 277 | Mingqinus | A2HGYU3E7U4XZS | https://www.amazon.ca/sp?_encoding=UTF8& marketplaceID=A2EUQ1WTGCTBG2&seller= A2HGYU3E7U4XZS |
| 278 | shangcaixianbikashan gmaoyouxiangongsi | A2HXG1USG86WG | https://www.amazon.com/sp?_encoding=UTF8 &marketplaceID=ATVPDKIKX0DER&seller= A2HXG1USG86WG |

15

| Def # | Merchant Name | Merchant ID | Merchant URL |
|-------|---------------|-------------|--------------|
| 279 | changanjiuyu | A2I5P1TJNZYTND | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2I5P1TJNZYTND |
| 280 | Runningsnail | A2J78QA9ZRRGSB | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2J78QA9ZRRGSB |
| 281 | Functionaloc | A2JQ89A4FVT387 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2JQ89A4FVT387 |
| 283 | tathe64-US | A2K3ZBNQ0TCBST | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2K3ZBNQ0TCBST |
| 284 | Rundaotong-US | A2L4RLXP2VMKWL | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2L4RLXP2VMKWL |
| 286 | ZWXBH | A2NK1FRLL89SHF | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A2NK1FRLL89SHF |
| 287 | Sharous | A2NVH35YA0IJSZ | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2NVH35YA0IJSZ |
| 288 | spriabt | A2PD84E6Y3T959 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2PD84E6Y3T959 |
| 292 | Cedesa | A2SFZ0QS4C5P76 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2SFZ0QS4C5P76 |
| 293 | Faceen | A2SW1WDXI6S1VA | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A2SW1WDXI6S1VA |
| 297 | freedomli | A32PK3ASVRLJLL | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A32PK3ASVRLJLL |
| 298 | ANKS8030-US | A32VXCF2N1LAXE | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A32VXCF2N1LAXE |
| 302 | SUNSIOM CLOTHING CO. | A35SZLRAZHHRJE | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A35SZLRAZHHRJE |
| 303 | juman1 | A364NAPNKREF01 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A364NAPNKREF01 |
| 305 | lapinks-us | A38GVUFCIQ7H51 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A38GVUFCIQ7H51 |
| 307 | KUZANSHANGMAO | A3A5BWMHK6XLUZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3A5BWMHK6XLUZ |
| 308 | reakfaston | A3AJAADU60Q245 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3AJAADU60Q245 |
| 309 | sue shop® | A3AQ64Z18VBZ7H | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3AQ64Z18VBZ7H |
| 313 | LBBSHOP | A3FVDPA1XMXWV9 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3FVDPA1XMXWV9 |

16

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 317 | Zero grocery store | A3HF1GK136BNXU | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3HF1GK136BNXU |
| 319 | oilmath | A3I9Y6FUWSUXON | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3I9Y6FUWSUXON |
| 322 | tuituwor | A3OU8MZANLMBVP | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3OU8MZANLMBVP |
| 323 | lacrityon | A3Q6T5DNWYG1QY | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3Q6T5DNWYG1QY |
| 324 | Smartey | A3SCONXKUVKZA7 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3SCONXKUVKZA7 |
| 325 | YX-AMZ | A3SIGA4HFVTU57 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3SIGA4HFVTU57, https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3SIGA4HFVTU57 |
| 326 | Warminge | A3UAQQPI8Z2UW4 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3UAQQPI8Z2UW4, https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=A3UAQQPI8Z2UW4 |
| 329 | HNN00 | A3XQ2GTACKAOX | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A3XQ2GTACKAOX |
| 333 | xczc19 | A8JM9DODQZD0U | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=A8JM9DODQZD0U |
| 336 | Just do it | AC5R3P97AQU83 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AC5R3P97AQU83 |
| 337 | ZhaoZX^us | AC88HO2S1OR | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AC88HO2S1OR |
| 338 | Bitcircuit Direct | ACB8JH877ASC0 | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ACB8JH877ASC0 |
| 339 | juanzidian | ACT8DF166L88D | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ACT8DF166L88D |
| 340 | Kathxyn | AF7O5LEXKK5RW | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AF7O5LEXKK5RW |
| 341 | sugarain | AGQ7KCOFP56CE | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AGQ7KCOFP56CE |
| 342 | Clearful | AH4TS9OLG1IGE | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AH4TS9OLG1IGE |
| 344 | Mcfote | AIMOQ97KT3UCV | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIMOQ97KT3UCV |

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 345 | ZXLOG | AIV1BUCC1CPK0 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AIV1BUCC1CPK0 |
| 348 | BAOQIHAO | ALEL7J4BBXEFZ | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ALEL7J4BBXEFZ |
| 350 | BEIJUANDEBMDIAN | AMSAV7DZQIXHO | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AMSAV7DZQIXHO |
| 351 | SAPCX | ANZXP4BU1NZLH | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=ANZXP4BU1NZLH |
| 352 | zhaojunyi | APA5DCDCWRW5I | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=APA5DCDCWRW5I |
| 353 | RN group store | AQ2C2ASKDIDAY | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AQ2C2ASKDIDAY |
| 354 | DeirCase. | AQLB3GHJ4GJX7 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AQLB3GHJ4GJX7 |
| 355 | Jocyshop | AQZ7BZ9ZVY9S6 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AQZ7BZ9ZVY9S6, https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AQZ7BZ9ZVY9S6 |
| 356 | GAROOA | ATEC2PH6LFA2F | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=ATEC2PH6LFA2F |
| 359 | DOFADO | AVAJZ54MRDAG0 | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AVAJZ54MRDAG0 |
| 360 | CBB-DML | AW0ZV32T1EJ2O | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AW0ZV32T1EJ2O |
| 361 | jialongcell | AXY3XNJWBZN3I | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AXY3XNJWBZN3I |
| 362 | ttguol | AYAJJRNNRLK1A | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AYAJJRNNRLK1A |
| 364 | Eronde | AYO9MP0KU6QSK | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AYO9MP0KU6QSK |
| 365 | czsanjing | AYRIS1NTV32MI | https://www.amazon.com/sp?_encoding=UTF8&marketplaceID=ATVPDKIKX0DER&seller=AYRIS1NTV32MI |
| 366 | BerryChipsVeryCheap | AZ33W5K5DSVPP | https://www.amazon.ca/sp?_encoding=UTF8&marketplaceID=A2EUQ1WTGCTBG2&seller=AZ33W5K5DSVPP |
| 368 | Nicebetter | 20997333 | https://www.dhgate.com/store/20997333 |
| 369 | Doupocq | 21630974 | https://www.dhgate.com/store/21630974 |
| 370 | Mucho | 21635141 | https://www.dhgate.com/store/21635141 |
| 375 | balalall | balalall | https://www.ebay.nl/usr/balalall |

18

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 377 | cantix | cantix | https://www.ebay.ch/usr/cantix |
| 378 | ceylon-maxmart | ceylon-maxmart | https://www.ebay.ca/usr/ceylon-maxmart |
| 380 | dampodik0 | dampodik0 | https://www.ebay.ca/usr/dampodik0 |
| 384 | hemanthaexport | hemanthaexport | https://www.ebay.ie/usr/hemanthaexport |
| 386 | jk.wonderful | jk.wonderful | https://www.ebay.com/usr/jk.wonderful |
| 387 | luxy_boutique | luxy_boutique | https://www.ebay.com/usr/luxy_boutique |
| 388 | mallikakanpiyuma_0 | mallikakanpiyuma_0 | https://www.ebay.ca/usr/mallikakanpiyuma_0 |
| 389 | pavtharu-0 | pavtharu-0 | https://www.ebay.com/usr/pavtharu-0 |
| 393 | sorfhard | sorfhard | https://www.ebay.com/usr/sorfhard |
| 397 | yepst-1 | yepst-1 | https://www.ebay.ca/usr/yepst-1 |
| 398 | yuxi522 | yuxi522 | https://www.ebay.ca/usr/yuxi522 |
| 411 | Guangzhou Yimeihua Boutique Co., Ltd. | 101072331 | https://www.walmart.com/reviews/seller/101072331 |
| 412 | YOUTHINK STORE | 101078552 | https://www.walmart.com/reviews/seller/101078552 |
| 413 | RANIPOBO TECH | 101085502 | https://www.walmart.com/reviews/seller/101085502 |
| 414 | shenzhenshiyulantiandianzikejiyouxiangongsi | 101087560 | https://www.walmart.com/reviews/seller/101087560 |
| 415 | guangzhoushi jierongdianzi shangwuyouxiangongsi | 101087594 | https://www.walmart.com/reviews/seller/101087594 |
| 416 | WuhanYirenyifangShangmaoYouxiangongsi | 101087595 | https://www.walmart.com/reviews/seller/101087595 |
| 417 | Shenzhenshixishenglunmaoyiyouxiangongsi | 101088657 | https://www.walmart.com/reviews/seller/101088657 |
| 418 | ShenzhenshiXiaodahuanMaoyiYouxiangongsi | 101088699 | https://www.walmart.com/reviews/seller/101088699 |
| 428 | shenzhenshizhiougudianzishangwuyouxiangongsi | 101126163 | https://www.walmart.com/reviews/seller/101126163 |
| 431 | jinhuashilibubudianzishangwuyouxiangongsi | 101137283 | https://www.walmart.com/reviews/seller/101137283 |
| 432 | yiwushixiaohuamingqishuomaoyiyouxiangongsi | 101138035 | https://www.walmart.com/reviews/seller/101138035 |
| 435 | yiwushiwuliyouyuanmaoyiyouxiangongsi | 101173153 | https://www.walmart.com/reviews/seller/101173153 |
| 437 | Perfect Office Products 2020 | 101173586 | https://www.walmart.com/reviews/seller/101173586 |
| 438 | Shenzhenshi Huishang Yongfeng maoyiyouxiangongsi | 101174226 | https://www.walmart.com/reviews/seller/101174226 |
| 439 | shenzhenshijinjiedefeimaoyiyouxiangongsi | 101174541 | https://www.walmart.com/reviews/seller/101174541 |

| Def # | Merchant Name | Merchant ID | Merchant URL |
|---|---|---|---|
| 440 | Shenzhenshi Keruiheng MaoyiYouxiangongsi | 101174973 | https://www.walmart.com/reviews/seller/101174973 |
| 442 | shenzhenshihuihuang xingmaoyiyouxiangongsi | 101175682 | https://www.walmart.com/reviews/seller/101175682 |
| 444 | Wuhan Hengmomaoyi Youxiangongsi | 101178805 | https://www.walmart.com/reviews/seller/101178805 |
| 445 | shenzhenshizhongshe nghuishangdianzisha ngwuyouxiangongsi | 101179653 | https://www.walmart.com/reviews/seller/101179653 |
| 446 | ShenzhenBaigeQians hunmaoyiyouxiangongsi | 101183287 | https://www.walmart.com/reviews/seller/101183287 |
| 447 | kaifengzhaoyishangm aoyouxiangongsi | 101183394 | https://www.walmart.com/reviews/seller/101183394 |
| 450 | the treasure of solomon | 5693a740ca158826be533f68 | https://www.wish.com/merchant/5693a740ca158826be533f68 |
| 453 | The real taste comes from ceramics | 584e43fa2f5e535ad39b57df | https://www.wish.com/merchant/584e43fa2f5e535ad39b57df |
| 467 | sothicoughslfjsjr | 5e908a4729e7860f523ad1cf | https://www.wish.com/merchant/5e908a4729e7860f523ad1cf |
| 468 | Todespoilmagnesium xY | 5f5014d40808b2ae4f655db1 | https://www.wish.com/merchant/5f5014d40808b2ae4f655db1 |
| 469 | eewohG | 5f75ffc5a844ab7ebb0d9456 | https://www.wish.com/merchant/5f75ffc5a844ab7ebb0d9456 |
| 470 | uaghe7 | 5f7602812fe6b772dfab6c45 | https://www.wish.com/merchant/5f7602812fe6b772dfab6c45 |
| 471 | iv3za6 | 5f760eefa844ab95e00d93dd | https://www.wish.com/merchant/5f760eefa844ab95e00d93dd |
| 473 | Rsexet | 60212edeb54280f78c33afd6 | https://www.wish.com/merchant/60212edeb54280f78c33afd6 |
| 474 | youngwild market | 608801c01277afa3bbd35d21 | https://www.wish.com/merchant/608801c01277afa3bbd35d21 |
| 475 | Systerd | 6158919fc0e82078fac3d180 | https://www.wish.com/merchant/6158919fc0e82078fac3d180 |
| 476 | Cokrip | 615c48703e1c43357a122f74 | https://www.wish.com/merchant/615c48703e1c43357a122f74 |
| 477 | Pisciten | 615c847a776b85a6091235d8 | https://www.wish.com/merchant/615c847a776b85a6091235d8 |
| 478 | Pybilltrelawnet | 615c928c776b85a609123e5b | https://www.wish.com/merchant/615c928c776b85a609123e5b |

20

# UNITED STATES DISTRICT COURT
## FOR THE Northern District of Illinois – CM/ECF NextGen 1.7.1.1
### Eastern Division

Shenzhenshi Borunxing Wujin You Xian Gong Si

                                          Plaintiff,

v.                                        Case No.:
1:23−cv−01946

Honorable Sara L. Ellis

The Individuals, Partnerships and Unincorporated Associations Identified on Schedule A, et al.

                                        Defendant.

---

# NOTIFICATION OF DOCKET ENTRY

This docket entry was made by the Clerk on Monday, May 15, 2023:

       MINUTE entry before the Honorable Sara L. Ellis: The Court grants Plaintiff's motion for entry of default and for default judgment [36]. The Court enters default judgment in favor of Plaintiff and against Defendants DONGQNG and UwinTech. Case terminated. Mailed notice(rj, )

**ATTENTION:** This notice is being sent pursuant to Rule 77(d) of the Federal Rules of Civil Procedure or Rule 49(c) of the Federal Rules of Criminal Procedure. It was generated by CM/ECF, the automated docketing system used to maintain the civil and criminal dockets of this District. If a minute order or other document is enclosed, please refer to it for additional information.

For scheduled events, motion practices, recent opinions and other information, visit our web site at ***www.ilnd.uscourts.gov***.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

DYSON TECHNOLOGY LIMITED,

          Plaintiff,

v.

A1G6BPFO7K3QFE, et al.,

          Defendants.

Case No. 23-cv-02976

**Judge Sara L. Ellis**

**Magistrate Judge Young B. Kim**

**DEFAULT JUDGMENT ORDER**

This action having been commenced by Plaintiff Dyson Technology Limited ("Dyson" or "Plaintiff") against the defendants identified on Schedule A, and using the online marketplace accounts identified on Schedule A (collectively, the "Online Marketplaces"), and Dyson having moved for entry of Default and Default Judgment against the defendants identified on Schedule A attached hereto which have not yet been dismissed from this case, with exception of Defendants DAJIDALI (Def. No. 80) and FYANG (Def. No. 83) (collectively, "Defaulting Defendants");

This Court having entered a temporary restraining order and a preliminary injunction; Dyson having properly completed service of process on Defaulting Defendants, the combination of providing notice via electronic publication and e-mail, along with any notice that Defaulting Defendants received from payment processors, being notice reasonably calculated under all circumstances to apprise Defaulting Defendants of the pendency of the action and affording them the opportunity to answer and present their objections; and

None of the Defaulting Defendants having answered or appeared in any way, and the time for answering having expired, so that the allegations of the Complaint are uncontroverted and are deemed admitted;

This Court finds that it has personal jurisdiction over Defaulting Defendants because Defaulting Defendants directly target their business activities toward consumers in the United States, including Illinois. Specifically, Dyson has provided a basis to conclude that Defaulting Defendants have targeted sales to Illinois residents by setting up and operating e-commerce stores that target United States consumers using one or more seller aliases, offer shipping to the United States, including Illinois, accept payment in U.S. dollars and/or funds from U.S. bank accounts, and have sold the same product, namely the hair styling and hair care apparatus shown in Exhibit 1 to the Complaint [3], that infringes Dyson's U.S. Patent No. D853,642 (the "Infringing Products") to residents of Illinois. In this case, Dyson has presented screenshot evidence that each Defendant e-commerce store is reaching out to do business with Illinois residents by operating one or more commercial, interactive internet stores through which Illinois residents can and do purchase infringing products. *See* Docket No. [17], Exhibit 2 to the Declaration of Giles Samuel Lane, which includes screenshot evidence confirming that each Defendant e-commerce store does stand ready, willing and able to ship its infringing goods to customers in Illinois that infringe U.S. Patent No. D853,642 ("the Dyson Design"). The Dyson Design is shown in the below chart.

| Patent Number | Claim | Issue Date |
|---|---|---|
| D853,642 | <br>FIG. 1 | July 9, 2019 |

2

| Patent Number | Claim | Issue Date |
|---|---|---|
| |  | |

This Court further finds that Defaulting Defendants are liable for patent infringement (35 U.S.C. § 271).

Accordingly, this Court orders that Dyson's Motion for Entry of Default and Default Judgment is GRANTED as follows, that Defaulting Defendants are deemed in default, and that this Default Judgment is entered against Defaulting Defendants.

This Court further orders that:

1. Defaulting Defendants, their officers, agents, servants, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be permanently enjoined and restrained from:

   a. offering for sale, selling, and importing the Infringing Products;

   b. aiding, abetting, contributing to, or otherwise assisting anyone in offering for sale, selling, and importing the Infringing Products; and

   c. effecting assignments or transfers, forming new entities or associations or utilizing any other device for the purpose of circumventing

2. Defaulting Defendants and any third party with actual notice of this Order who is providing services for any of the Defaulting Defendants, or in connection with any of the Defaulting Defendants' Online Marketplaces, including, without limitation, any online marketplace platforms such as eBay, Inc. ("eBay"), AliExpress, Alibaba Group Holding Ltd. ("Alibaba"), Amazon.com, Inc. ("Amazon"), ContextLogic, Inc. d/b/a Wish.com ("Wish.com"), Walmart, Inc. ("Walmart"), Etsy, Inc. ("Etsy"), and DHgate.com ("DHgate") (collectively, the "Third Party Providers"), shall within seven (7) calendar days of receipt of this Order cease:

a.  using, linking to, transferring, selling, exercising control over, or otherwise owning the online marketplace accounts, or any other online marketplace account that is being used to sell or is the means by which Defaulting Defendants could continue to sell the Infringing Products; and

b.  operating and/or hosting websites that are involved with the distribution, marketing, advertising, offering for sale, or sale of the Infringing Products.

3.  Upon Dyson's request, those with notice of this Order, including the Third Party Providers as defined in Paragraph 2, shall within seven (7) calendar days after receipt of such notice, disable and cease displaying any advertisements used by or associated with Defaulting Defendants in connection with the sale of the Infringing Products.

4.  Pursuant to 35 U.S.C. § 289, Dyson is awarded profits from each of the Defaulting Defendants for infringing use of the Dyson Design on products sold through at least the Defaulting Defendants' Seller Aliases according to the below chart. This award shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Complaint and Schedule A.

| Defendant | Requested Profits Award |
|---|---|
| HonestNode Limited | $3,677 |
| Moika | $250 |
| Zhijie Technology (HK) Co., Limited | $24,151 |
| qixindeshangdian | $1,064 |
| TEUYTRJFEJJE | $3,979 |
| ALFUEL | $21,110 |
| minnism | $250 |
| Lady-Stylist | $250 |
| A1G6BPFO7K3QFE | $3,824 |
| Arlen Lin | $250 |
| Dan Zhou Da Cheng Zhen Jia Yu Bai Huo Dian | $3,400 |
| Xiaolubaihuodian | $250 |

| | |
|---|---|
| GunThengYinJi | $3,194 |
| Ikey's Grocery Store | $921 |
| Zzzkaai | $1,151 |
| changyuxiadianpu123 | $1,599 |
| A24IT4SA9QRSLN | $12,744 |
| Changchunshishuwenmishang maoyouxiangongsi | $5,816 |
| Guierbh | $367 |
| zhiqiu-us | $1,513 |
| sdafgdgfdsgfdsg | $1,105 |
| xiangshelishe | $250 |
| Moudingwancaishumatuw enfuwuyouxiangongsi | $250 |
| Caiqiushengs | $250 |
| MLA Hairstyles-us | $14,484 |
| ZHLUSH | $1,075 |
| A2N1E5A6N4WZ86 | $1,300 |
| CHUANYI | $250 |
| yunxiaoxianzhenhuibaihuodian | $1,517 |
| zengyisi | $2,572 |
| coolxin | $250 |
| Dan Zhou Da Cheng Zao Li Xin Bai Huo Dian | $23,992 |
| Three Swordsmen | $250 |
| shanxiyulengjingqinshangmaoyouxiangongsi1 | $3,281 |
| guizhangsjid | $1,591 |
| CGBCFO | $980 |
| niuwenjundedadian | $1,067 |
| Foshanshinanhaiquyuyan dianshangyouxiangongsi | $250 |
| Pangtuan | $250 |
| taibianxiaoqu | $5,364 |
| Yangchangshengsss | $372 |
| tongbanwangluokejiyouxiangongsi | $250 |
| dingshengkeji | $439 |
| ZPRzzz | $1,096 |
| HONGXIANGBEIMEIDIAN | $250 |
| BREVI Toothbrush | $2,207 |
| ruoxin shop | $250 |
| shijieshiyijia | $250 |
| hengdalvzhou | $1,713 |
| AZFA2MWQ9Q7XI | $519 |
| caiyangshangmaoyouxiangongsi | $1,614 |
| ydy05 | $384 |

| | |
|---|---|
| Cggmk | $250 |
| Wedswty998 | $250 |
| Jacqueline9 | $250 |
| lyteshop6 | $250 |
| troy-kj | $250 |
| jiejuk21 | $250 |
| tian_7873 | $250 |
| Boyun Daj | $11,571 |
| HAODEMI | $3,954 |
| fuyangshimoqinkaishangmaoyouxiangongsi | $6,094 |
| yiwushiguiaoxinxikejiyouxiangongsi | $250 |
| Jasmine LLC | $6,054 |
| MALIAN PERTOR | $250 |
| Life Department Store | $388 |
| HC NJ | $7,076 |
| Affordable | $1,205 |
| FoShanShiZhangFaMaoYi | $250 |
| MAILIAN | $5,509 |
| qionghaijinnuoshangmaoyouxian | $13,167 |
| xiangchengruijiefuzhuang | $2,140 |
| HuoYanYan Co.,Ltd. | $250 |
| HOVEZ SHOP | $250 |
| peterxie | $1,389 |
| mjpym | $1,041 |

5.     Any Third Party Providers holding funds for Defaulting Defendants, including PayPal, Inc. ("PayPal"), eBay, Alipay, Alibaba, Wish.com, Ant Financial Services Group ("Ant Financial"), Walmart, Etsy, DHgate, and Amazon Pay, shall, within seven (7) calendar days of receipt of this Order, permanently restrain and enjoin any accounts connected to Defaulting Defendants or the Online Marketplaces from transferring or disposing of any funds (up to the profits awarded in Paragraph 4 above) or other of Defaulting Defendants' assets.

6.     All monies (up to the amount of the statutory damages awarded in Paragraph 4 above) currently restrained in Defaulting Defendants' financial accounts, including monies held by Third Party Providers such as PayPal, eBay, Alipay, Alibaba, Wish.com, Ant Financial, Walmart, Etsy, DHgate. and Amazon Pay, are hereby released to Dyson as partial payment of the above-identified damages, and Third Party Providers, including PayPal, eBay, Alipay, Alibaba, Wish.com, Ant Financial, Walmart, Etsy, DHgate, and Amazon Pay, are ordered to release to Dyson the amounts from Defaulting Defendants' financial accounts within fourteen (14) calendar days of receipt of this Order.

7.     Until Dyson has recovered full payment of monies owed to it by any Defaulting Defendant, Dyson shall have the ongoing authority to commence supplemental proceedings under Federal Rule of Civil Procedure 69.

8.     In the event that Dyson identifies any additional online marketplace accounts or financial accounts owned by Defaulting Defendants, Dyson may send notice of any supplemental proceeding, including a citation to discover assets, to Defaulting Defendants by e-mail at the e-mail addresses identified in Exhibit 2 to the Declaration of Giles Samuel Lane and any e-mail addresses provided for Defaulting Defendants by third parties.

9.     The ten thousand dollar ($10,000) surety bond posted by Dyson is hereby released to Dyson or its counsel, Greer, Burns & Crain, Ltd.  The Clerk of the Court is directed to return the surety bond previously deposited with the Clerk of the Court to Dyson or its counsel.

This Court, having determined that there is no just reason for delay, orders that this is a Final Judgment against Defaulting Defendants.

Dated:7/18/2023

_____

Sara L. Ellis
United States District Judge

Dyson Technology Limited v. A1G6BPFO7K3QFE, et al., - Case No. 23-cv-02976

# Schedule A

| | Defendant Online Marketplaces | |
|---|---|---|
| **No** | **URL** | **Name / Seller Alias** |
| 1 | amazon.com/sp?seller=A1G6BPFO7K3QFE | A1G6BPFO7K3QFE |
| 2 | amazon.com/sp?seller=A24IT4SA9QRSLN | A24IT4SA9QRSLN |
| 3 | amazon.com/sp?seller=A2N1E5A6N4WZ86 | A2N1E5A6N4WZ86 |
| 4 | amazon.com/sp?seller=A1B6NTGBINLLZ5 | ALFUEL |
| 5 | amazon.com/sp?seller=A1N3NSVS78ARZJ | Arlen Lin |
| 6 | DISMISSED | DISMISSED |
| 7 | amazon.com/sp?seller=AZFA2MWQ9Q7XI | AZFA2MWQ9Q7XI |
| 8 | DISMISSED | DISMISSED |
| 9 | amazon.com/sp?seller=ALJFTSX56TVPD | BREVI Toothbrush |
| 10 | amazon.com/sp?seller=A2FWL1EFHDL0MQ | Caiqiushengs |
| 11 | amazon.com/sp?seller=AZRX0KLOODA76 | caiyangshangmaoyouxiangongsi |
| 12 | amazon.com/sp?seller=A3SR699T0URQY5 | CGBCFO |
| 13 | amazon.com/sp?seller=A25610W72Y2OQW | changchunshishuwenmishangmaoyouxiangongsi |
| 14 | amazon.com/sp?seller=A21BCJGRFAFWZQ | changyuxiadianpu123 |
| 15 | amazon.com/sp?seller=A2SJZGEH4R5TYO | CHUANYI |
| 16 | amazon.com/sp?seller=A2YL2TTM8Y326R | coolxin |
| 17 | amazon.com/sp?seller=A35AH9ASAWS53S | Dan Zhou Da Cheng Zao Li Xin Bai Huo Dian |
| 18 | amazon.com/sp?seller=A1NR6C1R90DVVE | Dan Zhou Da Cheng Zhen Jia Yu Bai Huo Dian |
| 19 | amazon.com/sp?seller=AGJNAZZ8PXEUH | dingshengkeji |
| 20 | amazon.com/sp?seller=A7GA790C4XFA2 | foshanshinanhaiquyuyandianshangyouxiangongsi |
| 21 | amazon.com/sp?seller=A26MZ7Z99I751E | Guierbh |
| 22 | amazon.com/sp?seller=A3NZR3EPPO2ZJY | guizhangsjid |
| 23 | amazon.com/sp?seller=A1WRPIIVNQ9SXI | GunThengYinJi |
| 24 | amazon.com/sp?seller=AVDVAKH7ETZSA | hengdalvzhou |
| 25 | amazon.com/sp?seller=A16JJA7CXTUU07 | HonestNode Limited |
| 26 | amazon.com/sp?seller=AKBA51KHK0YX | HONGXIANGBEIMEIDIAN |
| 27 | amazon.com/sp?seller=A1Y9CISXC8SY7P | Ikey's Grocery Store |
| 28 | amazon.com/sp?seller=A1F2OLZC0DO1GI | Lady-Stylist |
| 29 | DISMISSED | DISMISSED |
| 30 | amazon.com/sp?seller=A1BAL1UBV56L7F | minnism |
| 31 | amazon.com/sp?seller=A2I0BQSI3XLWK2 | MLA Hairstyles-us |
| 32 | amazon.com/sp?seller=A1791H5RRBHGV3 | Moika |
| 33 | amazon.com/sp?seller=A2CM01WZ8SUK5K | moudingwancaishumatuwenfuwuyouxiangongsi |
| 34 | amazon.com/sp?seller=A4KBEA4PVRVQ8 | niuwenjundedadian |
| 35 | DISMISSED | DISMISSED |

| 36 | amazon.com/sp?seller=A873BZ1WR5X4H | Pangtuan |
| 37 | DISMISSED | DISMISSED |
| 38 | amazon.com/sp?seller=A197F5Q4AALYEH | qixindeshangdian |
| 39 | amazon.com/sp?seller=ASWI43IOXLAMQ | ruoxin shop |
| 40 | amazon.com/sp?seller=A2BIW59F19987B | sdafgdgfdsgfdsg |
| 41 | amazon.com/sp?seller=A3NCYX2AQZQUED | shanxiyulengjingqinshangmaoyouxiangongsi1 |
| 42 | amazon.com/sp?seller=ATOP8VOIWDZW9 | shijieshiyijia |
| 43 | amazon.com/sp?seller=A925LWXIV0DH5 | taibianxiaoqu |
| 44 | amazon.com/sp?seller=A19Q7XQX956N9U | TEUYTRJFEJJE |
| 45 | amazon.com/sp?seller=A363QFNZNVUI16 | Three Swordsmen |
| 46 | amazon.com/sp?seller=AAN9SPJLBIUQH | tongbanwangluokejiyouxiangongsi |
| 47 | amazon.com/sp?seller=A2BLVD5O8YGOGM | xiangshelishe |
| 48 | amazon.com/sp?seller=A1OEG6MUZPFKTB | Xiaolubaihuodian |
| 49 | amazon.com/sp?seller=A9NKSM4N6QP5Q | Yangchangshengsss |
| 50 | amazon.com/sp?seller=A2TXS2LH5HKEA6 | yunxiaoxianzhenhuibaihuodian |
| 51 | DISMISSED | DISMISSED |
| 52 | amazon.com/sp?seller=A2W05VV78A2C19 | zengyisi |
| 53 | amazon.com/sp?seller=A17M9VVX2D9P12 | Zhijie Technology (HK) Co., Limited |
| 54 | amazon.com/sp?seller=A29E1QFXNQJ4OV | zhiqiu-us |
| 55 | amazon.com/sp?seller=A2IX9ZYD1KUK30 | ZHLUSH |
| 56 | amazon.com/sp?seller=AH7KTZKSWFKDD | ZPRzzz |
| 57 | amazon.com/sp?seller=A1Z3IR65X3PQBY | Zzzkaai |
| 58 | dhgate.com/store/21815138 | Cggmk |
| 59 | dhgate.com/store/21829932 | Jacqueline9 |
| 60 | dhgate.com/store/21815240 | Wedswty998 |
| 61 | dhgate.com/store/19908519 | ydy05 |
| 62 | DISMISSED | DISMISSED |
| 63 | DISMISSED | DISMISSED |
| 64 | DISMISSED | DISMISSED |
| 65 | ebay.com/usr/jiejuk21 | jiejuk21 |
| 66 | ebay.com/str/happy88eshop | lyteshop6 |
| 67 | DISMISSED | DISMISSED |
| 68 | DISMISSED | DISMISSED |
| 69 | DISMISSED | DISMISSED |
| 70 | DISMISSED | DISMISSED |
| 71 | DISMISSED | DISMISSED |
| 72 | DISMISSED | DISMISSED |
| 73 | DISMISSED | DISMISSED |
| 74 | DISMISSED | DISMISSED |
| 75 | DISMISSED | DISMISSED |
| 76 | ebay.com/usr/tian_7873 | tian_7873 |
| 77 | ebay.com/str/troy-kj | troy-kj |

| 78 | walmart.com/seller/101326191 | Affordable |
| 79 | walmart.com/seller/101130955 | Boyun Daj |
| 80 | EXCEPTED | EXCEPTED |
| 81 | walmart.com/seller/101333070 | FoShanShiZhangFaMaoYi |
| 82 | walmart.com/seller/101222752 | fuyangshimoqinkaishangmaoyouxiangongsi |
| 83 | EXCEPTED | EXCEPTED |
| 84 | walmart.com/seller/101204219 | HAODEMI |
| 85 | walmart.com/seller/101292421 | HC NJ |
| 86 | walmart.com/seller/101353173 | HOVEZ SHOP |
| 87 | walmart.com/seller/101352445 | HuoYanYan Co.,Ltd. |
| 88 | walmart.com/seller/101273276 | Jasmine LLC |
| 89 | walmart.com/seller/101289496 | Life Department Store |
| 90 | walmart.com/seller/101339478 | MAILIAN |
| 91 | walmart.com/seller/101276486 | MALIAN PERTOR |
| 92 | walmart.com/seller/101341033 | qionghaijinnuoshangmaoyouxian |
| 93 | walmart.com/seller/101342161 | xiangchengruijiefuzhuang |
| 94 | walmart.com/seller/101223800 | yiwushiguiaoxinxikejiyouxiangongsi |
| 95 | DISMISSED | DISMISSED |
| 96 | wish.com/merchant/5ea93fffb9a28d7af18dde26 | mjpym |
| 97 | DISMISSED | DISMISSED |
| 98 | wish.com/merchant/56701fc13a698c7e3a4d53f1 | peterxie |